**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**NORTHERN DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| REMINGTON OUTDOOR COMPANY, INC., *et al.*,[1] | Case No. 20-81688-CRJ11 |
|  | Jointly Administered |
| Debtors. |  |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Remington Outdoor Company, Inc. ("**Remington**") and its affiliated (collectively, the "**Affiliates**") entities, as debtors and debtors in possession (Remington and the Affiliates, collectively, the "**Debtors**") in these chapter 11 cases commenced on July 27, 2020 (the "**Petition Date**"), herewith file their respective Schedules of Assets and Liabilities (collectively, the "**Schedules**") and Statements of Financial Affairs (collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") in the United States Bankruptcy Court for the Northern District of Alabama (the "**Bankruptcy Court**"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

Mark Little, Chief Financial Officer, in his capacity as an authorized agent of each of the Debtors, has signed the Schedules and Statements for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Little has necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors and the Debtors' advisors. Mr. Little has not (nor could he have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

These Global Notes and Statement of Limitations, Methods, and Disclaimer Regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Remington Outdoor Company, Inc. (4491); FGI Holding Company, LLC (9899); FGI Operating Company, LLC (9774); Remington Arms Company, LLC (0935); Barnes Bullets, LLC (8510); TMRI, Inc. (3522); RA Brands, L.L.C. (1477); FGI Finance, Inc. (0109); Remington Arms Distribution Company, LLC (4655); Huntsville Holdings LLC (3525); 32E Productions, LLC (2381); Great Outdoors Holdco, LLC (7744); and Outdoor Services, LLC (2405). The Debtors' corporate headquarters are located at 100 Electronics Boulevard SW, Huntsville, AL 35824.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States of America ("**GAAP**"), nor are they intended to be fully reconciled to the Debtors' consolidated financial statements. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that were available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, the Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies, some of which may be material.

## General Disclosures Applicable to Schedules and Statements

1.     <u>General Reservation of Rights</u>. Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses, and/or Claims[2] or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.     <u>References</u>. Reference to the applicable loan agreements and documents related thereto is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach or have attached to such property and equipment.

3.     <u>Amendments and Supplements</u>. Although the Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate. Moreover, the Debtors continue their review of Claims that have been or may be asserted and the assets of the estates.

4.     <u>Recharacterization</u>. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as may be necessary and appropriate.

5.     <u>Liabilities</u>.     The Debtors allocated liabilities between the prepetition and postpetition periods based on the information available and research conducted in connection with

---

[2] As used herein, the term "**Claim**" has the meaning set forth in section 101(5) of the Bankruptcy Code.

2

the preparation of the Schedules and Statements and consolidated financial statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

6. <u>Insiders</u>. As used in the Statements and Schedules, the term "insiders" refers to Remington's board of directors (the "**Board**"), Chief Executive Officer, Chief Financial Officer, and Chief Operating Officer. Persons listed as "insiders" have been included solely for informational reporting purposes with respect to the Schedules and Statements, and such listing is not intended to be, nor should it be construed as, a legal characterization of such person as an insider, and does not act an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses with respect thereto are hereby expressly reserved. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including federal securities laws, or with respect to any theories of liability or for any other purpose.

7. <u>Accounts Payable, Disbursements and Intercompany Transactions</u>. The Debtors utilize an integrated cash management system and periodically transfer funds among the Debtors. For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see *Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Operating Cash Management System and Bank Accounts, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Continue Performing and Granting Administrative Priority for Intercompany Transactions, (II) Waiving Certain Bankruptcy Administrator Requirements, (III) Granting the Debtors an Extension to Comply with the Requirements of Section 345 (b) of the Bankruptcy Code, and (IV) Granting Related Relief* [D.I. 14], and Order thereon [D.I. 295]. Predominantly, the Debtor's obligations are paid by and/or through any of three entities (Remington Outdoor Company, Inc., Remington Arms Company, LLC, and FGI Operating Company, LLC), notwithstanding the fact that such obligations may, technically, be obligations of one or more of the affiliated Debtors.

8. <u>Executory Contracts</u>. The Debtors have not included executory contracts as assets in the Schedules and Statements. The Debtors' executory contracts (save and except for employee employment agreements and contracts ancillary thereto) have been listed in Schedule G. The Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, however, inadvertent errors, omissions, or overinclusion may have occurred. The Debtors reserve the right to assert that any contract listed in Schedule G does or does not satisfy the applicable requirements to be treated as an executory contract. Such agreements may be reclassified as assets or liabilities. Further, the Debtors' rejection of executory contracts may result in the assertion of rejection damages claims; however, the Schedules and Statements do not reflect any claims for rejection damages. The Debtors and their estates reserve any and all rights with respect to the assertion of any such claims.

9. <u>Setoffs</u>. The Debtors incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items, including without limitation intercompany transactions, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their suppliers

or customers. These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industry and can be voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and accordingly, certain setoffs may be excluded from the Schedules and Statements.

10. <u>Claims Description</u>. Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated."

11. <u>Excluded Assets and Liabilities</u>. The Debtors have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist. In addition, certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

12. <u>Causes of Action</u>. Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their Claims and causes of action (filed or potential) against third parties as assets in their Schedules and Statements. The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such Claims and causes of action.

13. <u>Confidential or Sensitive Information</u>. There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns regarding the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.

14. <u>Current Value — Net Book Value</u>. In many instances, current market valuations are neither maintained by, nor readily available to, the Debtors. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' assets. Accordingly, unless otherwise indicated herein, the Schedules and Statements reflect net book values of the Debtors' assets as of the Petition Date, or, in some instances, the Net Book Value as reported in the most recent accounting close period (unless another date is indicated herein or individually in the Schedules and Statements). Net book values may differ materially from any current market or net realizable value. The Debtors' cash balances represent bank balances as of the Petition Date.

15. <u>Undetermined Amounts</u>. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. Such terms are used interchangeably in the Statements and Schedules.

16. <u>Totals</u>. Except as otherwise stated herein, all totals that are included in the Schedules and Statements represent the total of all known amounts included in the Debtors' books and records as of the Petition Date. To the extent there are unknown or undetermined amounts,

4

the actual total may be different than the listed total. To the extent that a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations. Further, certain Claims, whether listed as secured or otherwise, may represent potential Claims that a claimant may assert against each specific Debtor, and, in certain instances have been scheduled in this manner. Accordingly, adding the reported Claim amounts across all thirteen Debtor Schedules or Statements may be duplicative and may not reflect the total claims for all of the Debtors on a consolidated basis.

17. <u>Intellectual Property</u>. The Debtors have used reasonable efforts to identify and list all intellectual property. Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, assigned, terminated, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors make no warranty with respect to the intellectual property, listed or otherwise.

18. <u>Leases</u>. In the ordinary course of their business, the Debtors lease property and equipment from certain third-party lessors for use in daily operations. These leases are identified in Schedule G, but the property subject to any of these leases is not reflected in Schedule A/B as either owned property by or assets of the Debtors. Property subject to any of these leases is also not reflected in the Statements as property or assets of third parties within the control of the Debtors. Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues.

19. <u>Entity Classification Issues</u>. The Debtors have endeavored in good faith to identify the assets owned by each Debtor, the liabilities owed by each Debtor, and the Debtor that is a counterparty to executory contracts and unexpired leases. While the Schedules reflect the results of this effort, several factors may impact the ability of the Debtors to precisely assign assets, liabilities, and executory contracts and unexpired leases to particular Debtor entities, including but not limited to: (a) certain assets and executory contracts and unexpired leases may be primarily used by a Debtor other than the entity which holds title to such assets or is a party to such executory contract and unexpired lease according to the Debtors' books and records; (b) the Debtor entity that owns or holds title to certain assets or is a party to certain executory contracts and unexpired leases may not be ascertainable; (c) certain liabilities may have been nominally incurred by one Debtor, yet such liabilities may have actually been incurred by, or the invoices related to such liabilities may have been issued to or in the name of, another Debtor; and (d) certain creditors of the Debtors may have treated one or more of the Debtors as a consolidated entity rather than as differentiated entities. In addition, the Debtors note that financial statements have historically only been produced by the Debtors on a consolidated basis, and certain accounting processes and general ledger activities have occurred to support preparation of these consolidated financial statements, and not stand-alone financial statements for each Debtor.

<u>**General Disclosures Applicable to Statements**</u>

1. <u>Question 1</u>. The amounts listed in response to Question 1 include net revenue (not gross revenue) billed to customers by the applicable Debtor. In the normal course of business, the Debtors incur or process a variety of deductions to Gross Revenue, such as returns, discounts, and

excise taxes, to arrive at net revenue. Net revenue is the metric generally used internally to evaluate performance and the amount generally reported on external financial statements.

2.    <u>Question 2</u>.  The amounts listed in response to Question 2 include gross income generated by sales into which the Debtors entered in the ordinary course, but not from the operation of the Debtors' business.

3.    <u>Question 3</u>.  The information provided lists payments made by a Debtor within 90 days of the Petition Date on behalf of itself or on behalf of another Debtor in accordance with routine business practices.  Amounts include the funding of payroll to ADP.  Certain items may be duplicative of the information supplied in Statement question 4.  The amounts listed in Statement 3 reflect the Debtors' disbursements based on check or wire detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed. Amounts paid by check or wire are included based on the date of issuance.  The schedule list payments made within 90 days to "creditors".  However the schedule includes payments to a number of professionals who have been retained in this case, including in accordance with Bankruptcy Court orders.  Payments to professionals may represent prepayments or replenishment of professional fee retainers.

4.    <u>Question 4 and 30</u>.  Includes all payments to the Board, Chief Executive Officer, Chief Financial Officer, and Chief Operating Officer within one year preceding the case.  Any required details for Question 30 are addressed with the information provided in Question 4.

5.    <u>Question 7</u>.  The Debtors and their estates reserve all rights, claims, and defenses with respect to any and all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings).  The listing of any such lawsuits and proceedings does not constitute an admission by the Debtors and their estates of any liabilities or that the actions or proceedings were correctly filed against the Debtors.  The Debtors and their estates reserve all rights to assert that the Debtors are not an appropriate party or parties to such actions or proceedings.  The Debtors may not have included on Statement 7 certain parties that may have asserted informal workers' compensation claims or other claims that were resolved or otherwise addressed without formal litigation or an administrative hearing, or those for which such or similar proceeding were never commenced.

6.    <u>Question 9</u>.  The Debtors have not made any cash contributions.  However, from time to time, in kind contributions are made to sponsors and non-profits who in return provide benefits to the Debtors, typically in the form of product and brand advertisements and product purchase programs.  The specific value each recipient provides to Remington is unknown and not measurable.  While the Debtors have made reasonable efforts to ensure a comprehensive listing, given the magnitude of the Debtors' operations, certain gifts may have been omitted inadvertently from the Statements.

7.    <u>Question 7</u>.  The Debtors have listed those legal disputes and administrative proceedings that are pending in a judicial or an administrative forum.  Any information included in the Debtors' Schedules and Statements shall not be binding on the Debtors with respect to any of the suits and other proceedings identified therein.

8.     Question 10.   The Debtors occasionally incur losses for a variety of reasons, including theft, asserted physical injury, and property damage.  Although such losses are tracked internally and subject to internal review processes before payments are authorized, the Debtors may not have records of all such losses to the extent such losses do not have a material effect on a Debtor's business or are not reported for insurance purposes.

9.     Question 11.   The amounts listed in response to Question 11 include payments made to professionals retained by or on behalf of the Debtors for services concerning restructuring, relief under bankruptcy law, or preparation of bankruptcy petitions, as well as retainers.  Certain of the Debtors' professionals provided services for matters other than bankruptcy or restructuring and the amounts listed include fees and expenses related to such non-bankruptcy and/or restructuring matters.  The list also includes amounts paid to professionals representing certain lenders which were paid pursuant to the requirements of the applicable credit agreements.  The amounts listed in Statement 3 reflect the Debtors' disbursements based on check or wire detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed. Amounts paid by check or wire are included based on the date of issuance.

10.    Question 17.    The Debtors' schedules exclude amounts pertaining to the Supplemental Executive Retirement Plan.

11.    Question 20. Certain offsite storage facilities are scheduled at Remington Arms Company, LLC, as the primary account holder.  However, corporate records housed at these storage facilities may include records for other Debtors.

12.    Question 26(a), (c).  The Debtors have listed those individuals and/or firms that have been identified as having the primary responsibility to maintain or supervise the keeping of the Debtors' books and records.  Notwithstanding this listing, additional parties not listed may have had access to the Debtors' books and records.  In addition to their headquarters in Huntsville Alabama, the Debtors' books and records exist in various offices and locations and some accounting personnel in possession of corporate records work in the Debtors' Madison, NC office.

13.    Question 23 and 24.   The Debtors have disclosed three recent environmental inspections which occurred with respect to the Debtors' Ilion, NY facility.  The environmental notifications or administrative actions are currently pending.  While the Debtors have disclosed these items and have noted them as pending, the Debtors believe all corrective action has occurred and potential issues have been fully remedied.  Further, the Debtors do not expect fines for the items listed, and if a fine were to be asserted, the Debtors do not believe it would be material.

14.    Question 26(b), (d).  The Debtors have provided financial statements to certain lenders, owners, financial institutions, creditors, potential sale bidders, and other parties throughout the ordinary course of business.  Considering the number of such recipients, the confidentiality restrictions to which the Debtors have been bound in certain circumstances, and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Question 26(d).

15. <u>Question 27.</u> The last date on which the Debtors undertook an inventory count at their Southaven, MS Distribution Center was 1/6/2020. For all other locations, the Debtors conduct cycle counts periodically throughout the year.

16. <u>Question 28.</u> For purposes of the Statements, the directors and officers that have been disclosed include the Board, Chief Executive Officer, Chief Financial Officer, and Chief Operating Officer. Certain other non-executive officers may exist. The Debtors have disclosed certain controlling shareholders; please refer to the *Declaration of Ken D'Arcy in Support of Chapter 11 Petitions and First Day Pleadings of Remington Outdoor Company, Inc. and its Affiliated Debtors and Debtors in Possession,* filed 7/28/20 [D.I. 6] at p. 45, for a chart of the Debtors' structure.

<u>**General Disclosures Applicable to Schedules**</u>

1. <u>Classifications.</u> Listing a Claim on (a) Schedule D as "secured," (b) Schedule E/F (Part 1) as "priority," or (c) Schedule E/F (Part 2) as "unsecured," or a contract on Schedule G as "executory" or "unexpired," or including on Schedule G a notation regarding the potential contract term or other period remaining, does not in each case constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract and/or avoid any transfer or obligation. The Debtors reserve all of their rights with respect to any Claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such Claims and causes of action.

2. <u>Schedule A/B.</u> Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in their respective Schedules and Statements, including but not limited to causes of action arising under the Bankruptcy Code or any other applicable laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any Claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such Claims and causes of action.

The Debtors' owned real estate, machinery, equipment, and other "PPE" property, plant, and equipment, along with intangibles, have all been presented at Net Book Value. **Net book values may differ materially from any current market or net realizable value.**

- **Schedule A/B 3:** The amounts listed represent bank balances as of the close of business on the Petition Date. The Wells Fargo account (account number 1084) was open as of the Petition Date, however the Debtors are in the process of closing the account. Certain accounts including the Professional Fee Reserve, Adequate Assurance Utility Deposit Account, DIP Deposit Account, and Performance Deposit Account held were opened in preparation for the bankruptcy case and held minimal balances as required to open the account. As the balances are as of the Petition Date, they do not reflect certain deposit amounts that may be required by interim and final first day orders.

8

Certain amounts listed may have been deemed restricted cash due to various credit agreements or collateralization requirements related to letters of credit. As such, a material amount of cash held by the Debtors on the Petition Date was not available for use of operations.

- **Schedule A/B 7:** Unused retainers and advances which may be held by various professionals in this case are not included as deposits. They are reflected on the applications filed by such professionals in the cases.

- **Schedule A/B 8:** A number of items listed include prepaid insurance. Although the Debtors record prepaid insurance on the books of FGI Operating Company, LLC, the Debtors maintain insurance policies for the benefit of each Debtor, and Remington Outdoor Company, Inc. is a named insured on each of the insurance policies.

   A number of items listed include prepayments of materials and inventory. These prepayments were made in the ordinary course of business and may have been applied to shipments received since the petition date.

- **Schedule A/B 11:** Amounts represent only third-party customer receivables and do not include intercompany receivables. In some instances, reserves for doubtful or uncollectible accounts may be booked only at Remington Arms Company, LLC; however, for the purposes of the Schedules, the reserve has been applied to each Debtor scheduled.

- **Schedule A/B 15:** Ownership interests in businesses, partnerships, and joint ventures (including any subsidiaries) have been listed in Schedule A/B 15 as unknown or undetermined. As the Debtors have historically only produced financial statements on a consolidated basis, certain accounting processes and general ledger activity have not occurred that would enable stand-alone financial statements for each Debtor to be prepared, and accordingly, appropriate values for the Debtors' interests in business, partnerships, and joint ventures (including any subsidiaries) that are part of the consolidated group. The fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from the listed net book value.

- **Schedule A/B 72:** Certain debtors have tax attributes (e.g., net operating losses) listed as assets. Federal and State tax laws impose substantial restrictions on the utilization of net operating loss and capital loss carryforwards in the event of an "ownership change" for tax purposes, as defined in Section 382 of the Internal Revenue Code. The utilization of these tax attributes may be limited.

- **Schedule A/B 8 and 73**: The Debtors maintain a number of insurance policies as documented in the Debtors' first day motions and orders relating to such insurance programs. Schedule 8 lists the prepaid amounts which represents the remaining amount to be amortized over the life of such policy. Schedule 73 does not list any values as those policies are listed in Schedule 8, if applicable. A determination as to the surrender or refund value of each of the insurance policies has not been made.

9

3.    <u>Schedule D</u>.  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, inchoate statutory or asserted common law lien rights, putative consignment interests, or other purported ownership status.  The creditor names that are listed represent what the Debtors believe to be the complete list of creditors holding such debt instruments (to the extent that this information has been provided to the Debtors; however, certain other holders may exist).  The amounts outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.  To the extent the Debtors have paid or pay any of the Claims listed in Schedule D, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

Schedule D provides for disclosure of lenders that may be classified as insiders.  Funds and accounts managed by (a) Franklin Advisers, Inc. are lenders under the FILO Term Loan Agreement and the Exit Term Loan Agreement, (b) J.P. Morgan Chase Bank, N.A. and J.P. Morgan Investment Management, Inc. are lenders under the Exit Term Loan Agreement, and (c) Lord, Abbett & Co., LLC are lenders under the Exit Term Loan Agreement.  The majority of the common stock of Remington Outdoor Company, Inc. is held by Cede & Co. as the nominal holder.  However, the Debtors are informed and believe that (i) funds and accounts managed (but not owned) by Franklin Advisers, J.P. Morgan Chase Bank, N.A., J.P. Morgan Investment Management, Inc., and Lord, Abbett & Co., LLC hold shares and debt securities issued by Remington Outdoor Company, Inc. and its affiliates; (ii) the percentage of shares owned by the separate funds and accounts managed by Franklin Advisers, Inc., if aggregated, exceeds 50% of the total equity of Remington Outdoor Company, Inc.; (iii) the percentage of shares owned by the separate funds and accounts managed by J.P. Morgan Investment Management, Inc. and JPMorgan Chase Bank, N.A., if aggregated, exceeds 10% of the total equity of Remington Outdoor Company, Inc.; and (iv) at least one individual fund or account managed by Franklin Advisers, Inc. holds more than 10% of the equity of Remington Outdoor Company, Inc.  The Debtors are not able to independently verify these holdings.

4.    <u>Schedule E/F (Part 1)</u>.  The listing of any Claim on Schedule E/F (Part 1) does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time.  Certain Claims listed on the Debtors' Schedule E/F (Part 1) are Claims owing to various taxing authorities to which the Debtors may potentially be liable.

The Bankruptcy Court authorized (but did not direct) the Debtors to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court, including but not

limited to certain wage, benefit, and tax claims under the *Amended Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, and Other Compensation, and Employee Benefits and (B) Continue Existing Employee Benefits and (B) Continue Existing Employee Benefit Plans and Programs and (II) Authorizing Financial Institutions to Pay All Checks and Electronic Payment Requests* [D.I. 386]. Accordingly, certain outstanding liabilities as of the Petition Date may have been reduced by postpetition payments made on account of prepetition liabilities. Such payments, to the extent made on a date before the Schedules were filed, have been reflected in Schedule E. To the extent that the Debtors have paid or pay any of the Claims listed in Schedule E/F (Part 1) pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

5.     Schedule E/F (Part 2).   The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F (Part 2) based upon the Debtors' existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed based upon the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor(s). In addition, certain Claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule E/F (Part 2) contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation may be listed as "undetermined" or may have a claim amount included; such Claims are marked as contingent, unliquidated, and disputed in the Schedules and Statements except to the extent such Claims have already escheated to the estate.

To the extent the Debtors have paid or pay any of the Claims listed in Schedule E/F (Part 2) pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

Certain vendors listed on this Schedule may have rights to apply their prepetition balance to a letter of credit for which such vendor is the beneficiary.

6.     Schedule G.   While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each contract and unexpired lease listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals, and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the

11

Debtors.  In some cases, the same supplier or provider may appear multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights including without limitation to assert that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

7.  <u>Schedule H</u>.  The Debtors that are the obligors under the post-petition credit facility and certain prepetition obligations are listed as Co-Debtors on Schedule H.  The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and any other such agreements (if any).  The Debtors reserve all rights to amend the Schedules, including without limitation to remove any, some, or all Debtors as obligors if and to the extent that the Debtors have paid or pay any of the Claims listed, including without limitation Claims listed in Schedule D.

# UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
### NORTHERN DIVISION

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| REMINGTON OUTDOOR COMPANY, INC., *et al.*,[1] | ) | Case No. 20-81688 (CRJ) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## REMINGTON ARMS COMPANY, LLC (CASE NO. 20-81692)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Remington Outdoor Company, Inc. (4491); FGI Holding Company, LLC (9899); FGI Operating Company, LLC (9774); Remington Arms Company, LLC (0935); Barnes Bullets, LLC (8510); TMRI, Inc. (3522); RA Brands, L.L.C. (1477); FGI Finance, Inc. (0109); Remington Arms Distribution Company, LLC (4655); Huntsville Holdings LLC (3525); 32E Productions, LLC (2381); Great Outdoors Holdco, LLC (7744); and Outdoor Services, LLC (2405). The Debtors' corporate headquarters is located at 100 Electronics Blvd SW, Huntsville, Alabama 35824.

**Fill in this information to identify the case:**

Debtor name    **Remington Arms Company, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ALABAMA

Case number (if known)    **20-81692**

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
       Copy line 88 from *Schedule A/B*.................................................................................    $    **82,798,861.57**

    **1b. Total personal property:**
       Copy line 91A from *Schedule A/B*..............................................................................    $    **221,312,248.28**

    **1c. Total of all property:**
       Copy line 92 from *Schedule A/B*................................................................................    $    **304,111,109.85**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................    $    **253,707,574.49**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................    $    **14,482,626.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................................    +$    **277,117,202.34**

4. Total liabilities ......................................................................................
    Lines 2 + 3a + 3b          $    **545,307,402.83**

Fill in this information to identify the case:

Debtor name **Remington Arms Company, LLC**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF ALABAMA

Case number (if known) **20-81692**

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. Does the debtor have any cash or cash equivalents?

   ☐ No. Go to Part 2.
   ☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| 2. **Cash on hand** | **$7,860.19** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Cadence Bank** | **Operating Account** | **0961** | **$2,898,058.60** |
| 3.2. | **Cadence Bank** | **Disbursement Account** | **0278** | **$0.00** |
| 3.3. | **Cadence Bank** | **Depository Account** | **1423** | **$0.00** |
| 3.4. | **Cadence Bank** | **Local Account** | **0193** | **$70,917.69** |
| 3.5. | **Cadence Bank** | **Local Account** | **1449** | **$8,223.99** |
| 3.6. | **Wells Fargo Bank** | **Local Account** | **1084** | **$46,847.39** |

Case 20-81688-CRJ11     Doc 439     Filed 08/24/20     Entered 08/24/20 22:52:57     Desc
Main Document     Page 15 of 147

| 3.7. | **Adirondack Bank** | Local Account | 5089 | $8,159.73 |

| 3.8. | **First State Bank** | Local Account | 5273 | $4,892.29 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.   **$3,044,959.88**

**Part 2:**   **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| 7.1. | **See Attached Schedule A/B Part 2, Question 7** | $465,796.28 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| 8.1. | **See Attached Schedule A/B Part 2, Question 8** | $5,620,345.60 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.   **$6,086,141.88**

**Part 3:**   **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**
    11a. 90 days old or less:  **14,610,841.22**  -  **553,436.65**  = ....   **$14,057,404.57**
    face amount            doubtful or uncollectible accounts

12. **Total of Part 3.**
    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.   **$14,057,404.57**

**Part 4:**   **Investments**

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 14.1. | **Walmart - Apprx 280 shares** | Market Value | $33,350.00 |

| | | % of ownership | | |
|---|---|---|---|---|
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity: | | | |
| 15.1. | **Hunstville Holdings, LLC** | 100 % | N/A | Unknown |
| 15.2. | **TMRI, Inc.** | 100 % | N/A | Unknown |
| 15.3. | **Remington Arms Distribution Company, LLC** | 100 % | N/A | Unknown |
| 15.4. | **32E Production, LLC** | 100 % | N/A | Unknown |
| 15.5. | **Great Outdoors Holdco, LLC** | 100 % | N/A | Unknown |
| 15.6. | **Sporting Activities Insurance Limited** | 3.35 % | | Unknown |

| | |
|---|---|
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: |

| | | |
|---|---|---|
| 17. | **Total of Part 4.**<br>Add lines 14 through 16.  Copy the total to line 83. | $33,350.00 |

**Part 5:**   Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☒ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials**<br>**Raw Materials** | Cycle Count | $30,192,772.49 | Net Book Value | $30,192,772.49 |
| 20. | **Work in progress** | | | | |

| Work in Progress | Cycle Count | $25,773,015.90 | Net Book Value | $25,773,015.90 |

| | | | | | |
|---|---|---|---|---|---|
| 21. | **Finished goods, including goods held for resale**<br>Finished Goods | 1/3/2020 | $17,331,031.54 | New Book Value | $17,331,031.54 |

| | | | | | |
|---|---|---|---|---|---|
| 22. | **Other inventory or supplies**<br>Supplies (Expensed on purchase) | Not Applicable | $35,210,600.79 | Cost | $35,210,600.79 |

| | | |
|---|---|---|
| 23. | **Total of Part 5.**<br>Add lines 19 through 22.  Copy the total to line 84. | $108,507,420.72 |

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value    3,499,218.72   Valuation method   **Net Book Value**   Current Value   3,499,218.72

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☐ No
■ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>Furniture | $635,575.00 | Net Book Value | $635,575.00 |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software**<br>Information Technology | $1,620,203.00 | Net Book Value | $1,620,203.00 |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 42.1. Art | $2,750,046.00 | Net Book Value | $2,750,046.00 |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

| | $5,005,824.00 |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 8:  Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. Trucks and Transportation | $60,073.00 | Net Book Value | $60,073.00 |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>Equipment | $80,217,660.84 | Net Book Value | $80,217,660.84 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

| | $80,277,733.84 |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 9:  Real property**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☑ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Land/Buildings (Huntsville, AL)** | **Ownership** | **$61,390,426.39** | **Net Book Value** | **$61,390,426.39** |
| 55.2. **Land/Buildings (Ilion, NY)** | **Ownership** | **$4,585,544.94** | **Net Book Value** | **$4,585,544.94** |
| 55.3. **LHI (Lexington, MO)** | **Lease and Leasehold Improvements** | **$5,986.00** | **Net Book Value** | **$5,986.00** |
| 55.4. **Land/Buildings (Lonoke, AR)** | **Ownership** | **$15,535,263.16** | **Net Book Value** | **$15,535,263.16** |
| 55.5. **Land/Buildings (Madison, NC)** | **Ownership** | **$1,130,082.08** | **Net Book Value** | **$1,130,082.08** |
| 55.6. **LHI (Stamford, CT)** | **Lease and Leasehold Improvements** | **$125,917.00** | **Net Book Value** | **$125,917.00** |
| 55.7. **LHI (Sturgis, SD)** | **Lease and Leasehold Improvements** | **$8,610.00** | **Net Book Value** | **$8,610.00** |
| 55.8. **Other (Ilion, NY)** | **Ownership** | **$17,032.00** | **Net Book Value** | **$17,032.00** |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

**$82,798,861.57**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** Bushmaster - Trade name | **$425,000.00** | **Net Book Value** | **$425,000.00** |
| **Various patents** | **Unknown** | | **Unknown** |
| **Marlin - Firearms Trade** | **$2,500,000.00** | **Net Book Value** | **$2,500,000.00** |
| 61. **Internet domain names and websites** Various copyrights/domain names | **Unknown** | | **Unknown** |

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | **$2,925,000.00** |
|---|---|

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)?
☐ No
■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
■ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

| 71. **Notes receivable** Description (include name of obligor) | | | | |
|---|---|---|---|---|
| **Gardner, MA Facility Note Receivable** | **1,353,413.39** Total face amount | - | **0.00** doubtful or uncollectible amount | = **$1,353,413.39** |

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

**Remington vs. Mollie Todd**                                                    $6,000.00

| Nature of claim | **Small Claims matter against Huntsville, Alabama** |
|---|---|
| Amount requested | **$6,000.00** |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**Dispute with Norma Allen Living Trust**                                        $5,000.00

| Nature of claim | **Withheld $5,000 from rent payment for air conditioning replacement** |
|---|---|
| Amount requested | **$5,000.00** |

**Dispute with Stout Industrial Properties in Lexington, Missouri**              $10,000.00

| Nature of claim | **Withheld $10,000 from rent payment for req movement of gas lines per regulation** |
|---|---|
| Amount requested | **$10,000.00** |

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**

     Add lines 71 through 77. Copy the total to line 90.

     | **$1,374,413.39** |
     |---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $3,044,959.88 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $6,086,141.88 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $14,057,404.57 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $33,350.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $108,507,420.72 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $5,005,824.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $80,277,733.84 | |
| 88. **Real property.** *Copy line 56, Part 9.*..............................................................> | | $82,798,861.57 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $2,925,000.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $1,374,413.39 | |
| 91. **Total.** Add lines 80 through 90 for each column | $221,312,248.28 | + 91b.  $82,798,861.57 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $304,111,109.85 |

Case 20-81688-CRJ11   Doc 439   Filed 08/24/20   Entered 08/24/20 22:52:57   Desc
Main Document   Page 23 of 147

In re Remington Arms Company, LLC
Case No. 20-81692
Schedule A/B: Part 2, Question 7: Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| City of Huntsville Utility | Deposit (Utility) | $400,000.00 |
| Duke Energy | Deposit (Utility) | $9,070.00 |
| Missouri Department of Revenue (Sales Tax) | Deposit (Sales Tax) | $2,656.64 |
| Procon Inc AKA Burckart Property Leasing | Deposit (Lease) | $2,004.75 |
| Procon Inc AKA Burckart Property Leasing | Deposit (Lease) | $2,064.89 |
| Staples Business Advantage | Deposit | $10,000.00 |
| XS Sights | Deposit | $40,000.00 |
| | **Total:** | **$465,796.28** |

Schedule A/B: Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| A M CASTLE & CO / CASTLE METALS | Materials/Inventory | $14,983.49 |
| ACU POWDER INTERNATIONAL | Materials/Inventory | $64,735.00 |
| ADP | Employee paycards | $7,256.74 |
| ADVANCED POWDER PRODUCTS INC | Materials/Inventory | $11,426.00 |
| ADVANCED POWDER PRODUCTS INC | Materials/Inventory | $6,037.80 |
| ALLIANT TECHSYSTEMS OPERATIONS LLC | Materials/Inventory | $70,500.00 |
| Allied Materials & Equipment Co | Materials/Inventory | $1,565.00 |
| AMERICAN NICKELOID COMPANY | Materials/Inventory | $37,369.88 |
| AMERISOURCE FUNDING INC | Materials/Inventory | $13,876.90 |
| ANCHOR HARVEY Components/Orrtech | Materials/Inventory | $6,733.12 |
| Anchor Harvey Components/Orrtech | Materials/Inventory | $23,644.29 |
| ANDERSON PRECISION PRODUCTS INC | Materials/Inventory | $15,889.82 |
| ANOPLATE | Materials/Inventory | $1,248.68 |
| Applied Combustion | Rent | $94,630.00 |
| AQUA BLASTING CORPORATION | Materials/Inventory | $8,083.98 |
| ARKANSAS LABELING INC | Materials/Inventory | $787.43 |
| ASSOCIATED PACKAGING INC | Materials/Inventory | $1,825.00 |
| ASSOCIATION OF THE UNITED STATES AR | Materials/Inventory | $2,160.00 |
| ATAI CORPORATION | Materials/Inventory | $4,860.00 |
| AURUBIS BUFFALO INC | Materials/Inventory | $138,666.07 |
| AVALON PRECISION CASTING COMPANY LL | Materials/Inventory | $12,282.00 |
| BADGER ORDNANCE | Materials/Inventory | $8,892.50 |
| BARLOW METAL STAMPINGS | Materials/Inventory | $8,730.00 |
| Bartlein Barrels | Materials/Inventory | $11,025.00 |
| BASF | Materials/Inventory | $25,291.43 |
| BEDFORD INDUSTRIES, INC | Materials/Inventory | $4,785.00 |
| BOKERS INC | Materials/Inventory | $2,781.50 |
| BOKERS INC | Materials/Inventory | $3,794.00 |
| BRENNTAG MID-SOUTH INC. | Materials/Inventory | $3,521.67 |
| BUCKEYE BUSINESS PRODUCTS INC | Materials/Inventory | $1,000.80 |
| BULK SYSTEMS & SERVICES INC | Materials/Inventory | $6,014.00 |
| Bushnell & Nolte Precise Mfg | Materials/Inventory | $44,090.18 |

Schedule A/B: Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| CHANNEL-PRIME ALLIANCE | Materials/Inventory | $24.40 |
| Churchill Casualty | Insurance (Workers' Compensation) | $192,522.40 |
| COMMERCIAL PLATING CO INC | Materials/Inventory | $313.60 |
| CONDAT CORPORATION | Materials/Inventory | $1,499.30 |
| CONTRAST EQUIPMENT CO | Materials/Inventory | $587.22 |
| CT PRECISION CASTINGS | Materials/Inventory | $14,622.22 |
| CUSTOM PACKAGING LP | Materials/Inventory | $4,262.88 |
| Cyberance - OnlineFileTaxes.com | Service Agreement | $2,778.07 |
| Dark Trace | Service Agreement | $27,663.48 |
| DISPLAY PACK | Materials/Inventory | $5,763.00 |
| DIVVY PAY INC | Materials/Inventory | $33,021.83 |
| DYNACAST | Materials/Inventory | $14,334.68 |
| EBWAY CORPORATION | Materials/Inventory | $8,052.87 |
| ERP Maestro | Service Agreement | $17,686.22 |
| Euler Hermes | Service Agreement | $1,794.94 |
| FSW FUNDING JAGEMANN MUNITION COMPO | Materials/Inventory | $54,359.85 |
| FSW FUNDING JAGEMANN MUNITION COMPO | Materials/Inventory | $340,227.04 |
| FUTURAMIK | Materials/Inventory | $11,860.00 |
| Gallagher Bassett Services, Inc. | Insurance (Workers' Compensation) | $2,273.75 |
| Gallagher Bassett Services, Inc. | Insurance (Workers' Compensation) | $110,000.00 |
| GENESEE GROUP NY INC | Materials/Inventory | $23,940.00 |
| GREYSTONE OF VIRGINIA | Materials/Inventory | $300.00 |
| HANSFORD PARTS AND PRODUCTS | Materials/Inventory | $47,048.37 |
| HARCROS CHEMICALS INC | Materials/Inventory | $10,465.00 |
| HENKEL CORPORATION | Materials/Inventory | $2,071.77 |
| HERAEUS NOBLELIGHT AMERICA LLC | Materials/Inventory | $1,725.50 |
| Herkimer County/Village of Ilion/State of NY | Property Taxes | $186,528.00 |
| High Jump and Wonderware | IT software | $7,361.00 |
| HJM PRECISION INC | Materials/Inventory | $4,911.40 |
| HODGDON POWDER COMPANY INC | Materials/Inventory | $1,947.72 |
| HOEGANAES CORPORATION | Materials/Inventory | $1,096.30 |
| HOGUE INC | Materials/Inventory | $35,888.40 |

Schedule A/B: Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Hornady Manufacturing | Materials/Inventory | $26,413.19 |
| HORNADY MANUFACTURING CO | Materials/Inventory | $5,988.28 |
| HOUGHTON INTERNATIONAL INC | Materials/Inventory | $13,629.50 |
| HRF FASTENER SYSTEMS INC | Materials/Inventory | $23,625.00 |
| HUBBARD-HALL INC | Materials/Inventory | $4,875.00 |
| IBT INC | Materials/Inventory | $2,223.78 |
| Impact Mfg | Materials/Inventory | $1,785.00 |
| INDO-MIM PRIVATE LIMITED | Materials/Inventory | $12,630.00 |
| INDO-MIM PRIVATE LIMITED | Materials/Inventory | $9,300.00 |
| INDUSTRIAL CONTAINER | Materials/Inventory | $1,969.17 |
| INDUSTRIAL MOTION CONTROL | Materials/Inventory | $10,055.00 |
| KAMAN INDUSTRIAL TECHNOLOGIES | Materials/Inventory | $2,129.54 |
| KEMPER AIP METALS LLC | Materials/Inventory | $368,210.92 |
| KEMPER AIP METALS LLC | Materials/Inventory | $1,873.55 |
| KEYSTONE FORGING COMPANY | Materials/Inventory | $165,467.54 |
| KOORSEN FIRE & SECURITY INC | Materials/Inventory | $5,866.65 |
| LAMB & ASSOCIATES PKG INC | Materials/Inventory | $18,293.25 |
| LATVA MACHINE | Materials/Inventory | $22,815.00 |
| LIGHT METALS COLORING CO | Materials/Inventory | $257.50 |
| LIGHT METALS COLORING CO | Materials/Inventory | $3,970.00 |
| LMC INDUSTRIES INC | Materials/Inventory | $79,842.38 |
| LUCAS-MILHAUPT INC | Materials/Inventory | $13,821.08 |
| LUVATA APPLETON LLC | Materials/Inventory | $302,557.37 |
| LUVATA OHIO INC | Materials/Inventory | $60,900.00 |
| MANTH-BROWNELL INC | Materials/Inventory | $32,350.00 |
| MANTH-BROWNELL INC | Materials/Inventory | $8,736.00 |
| MARBLES GUN SIGHTS, INC | Materials/Inventory | $7,497.00 |
| MARBLES GUN SIGHTS, INC | Materials/Inventory | $1,056.00 |
| MARKO FOAM PRODUCTS | Materials/Inventory | $800.00 |
| MASCON INC | Materials/Inventory | $25,007.93 |
| MASCON INC | Materials/Inventory | $54,199.20 |
| MICRO PLASTICS INC | Materials/Inventory | $51,097.23 |

Schedule A/B:  Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| MICRO PLASTICS INC | Materials/Inventory | $7,476.38 |
| MICRO PLASTICS INC | Materials/Inventory | $671.09 |
| MICROBEST INC | Materials/Inventory | $35,437.50 |
| Microsoft | Service Agreement | $136,428.42 |
| MODX | Service Agreement | $19,925.42 |
| MOMENTUM SALES & MARKETING | Materials/Inventory | $42,020.00 |
| MSC INDUSTRIAL SUPPLY CO | Materials/Inventory | $3,099.92 |
| NATIONAL MACHINERY LLC | Materials/Inventory | $49,389.33 |
| NATIONWIDE  PRECISION PRODUCTS CORP | Materials/Inventory | $71,344.70 |
| NOLTE PRECISE MANUFACTURING | Materials/Inventory | $43,993.29 |
| NORMA PRECISION AB | Materials/Inventory | $153,378.09 |
| PAM | Rent | $9,869.00 |
| PCA CORRUGATED AND DISPLAY LLC | Materials/Inventory | $6,639.30 |
| PCA CORRUGATED AND DISPLAY LLC | Materials/Inventory | $26,272.80 |
| PHOENIX SINTERED METALS | Materials/Inventory | $5,450.57 |
| PHOENIX SINTERED METALS | Materials/Inventory | $7,952.57 |
| PHOENIX SINTERED METALS INC | Materials/Inventory | $2,884.41 |
| PLYMOUTH TUBE | Materials/Inventory | $44,576.98 |
| PLYMOUTH TUBE | Materials/Inventory | $37,563.63 |
| PMX INDUSTRIES, INC. | Materials/Inventory | $75,629.70 |
| PROSPECT FASTENERS CORPORATION | Materials/Inventory | $147.18 |
| PSI MOLDED PLASTICS INC | Materials/Inventory | $7,964.98 |
| RADIAN WEAPONS | Materials/Inventory | $999.50 |
| RB SRL | Materials/Inventory | $2,907.94 |
| Readsoft/Kofax | Service Agreement | $15,820.93 |
| RECHTERMAN MACHINE SHOP | Materials/Inventory | $952.00 |
| REDDING RELOADING EQUIPMENT | Materials/Inventory | $61.80 |
| REGAL INDUSTRIAL SALES | Materials/Inventory | $44,768.00 |
| REGAL INDUSTRIAL SALES | Materials/Inventory | $11,995.20 |
| REGAL INDUSTRIAL SALES | Materials/Inventory | $63,870.00 |
| ROLITE MANUFACTURING INC | Materials/Inventory | $34,560.00 |
| ROYAL METAL POWDERS INC | Materials/Inventory | $15,470.40 |

Schedule A/B: Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| RUAG AMMOTECH | Materials/Inventory | $63,250.00 |
| SAGE INTERNATIONAL LTD | Materials/Inventory | $5,081.00 |
| SAINT GOBAIN PERFORMANCE PLASTICS | Materials/Inventory | $1,228.00 |
| SAP America | Service Agreement | $18,817.98 |
| SAP America | Service Agreement | $272,045.78 |
| SHI INTERNATIONAL CO | Materials/Inventory | $38,351.69 |
| SHI INTERNATIONAL CORP | Materials/Inventory | $503.36 |
| SIGNICAST LLC | Materials/Inventory | $95.65 |
| SINTERFIRE INC | Materials/Inventory | $14,016.06 |
| SMALLEY STELL RING COMPANY | Materials/Inventory | $278.00 |
| SMC ELECTRIC SUPPLY | Materials/Inventory | $1,403.96 |
| SOUTHINGTON TOOL & MFG | Materials/Inventory | $14,253.26 |
| SPORTS MOLDING | Materials/Inventory | $7,148.77 |
| Sprague Operating Resources LLC | Materials/Inventory | $100,000.00 |
| ST MARKS POWDER | Materials/Inventory | $57,399.50 |
| ST MARKS POWDER INC | Materials/Inventory | $66,301.20 |
| Stout Industrial | Rent | $11,664.00 |
| SUPERIOR LUBRICANTS CO INC | Materials/Inventory | $13,641.40 |
| SUPERIOR PLATING COMPANY | Materials/Inventory | $16,912.50 |
| TAUBERT ELECTRIC MOTORS LLC | Materials/Inventory | $7,697.00 |
| TEKNOR FINANCIAL CORPORATION | Materials/Inventory | $621.33 |
| TEN MFG LLC | Materials/Inventory | $3,730.80 |
| THOMAS STEEL STRIP CORP | Materials/Inventory | $8,353.14 |
| Thompson Tractor | Materials/Inventory | $1,168.05 |
| THYSSENKRUPP MATERIALS NA INC | Materials/Inventory | $17,859.00 |
| THYSSENKRUPP MATERIALS NA INC | Materials/Inventory | $3,709.50 |
| THYSSENKRUPP MATERIALS NA INC | Materials/Inventory | $594.03 |
| TLO OUTDOORS - HPP | Materials/Inventory | $35,800.00 |
| TRINITY FORGE INC | Materials/Inventory | $9,924.39 |
| TRINITY FORGE INC | Materials/Inventory | $29,566.20 |
| Unicorr | Materials/Inventory | $4,157.04 |
| UNITED PLATING INCORPORATED | Materials/Inventory | $900.00 |

Schedule A/B:  Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| UNITED PLATING INCORPORATED | Materials/Inventory | $385.00 |
| UNIVERSAL LASER SYSTEMS INC | Materials/Inventory | $3,151.00 |
| VASINI S.R.L | Materials/Inventory | $1.60 |
| Vista Outdoor Sales LLC | Materials/Inventory | $3,236.88 |
| Vista Outdoor Sales LLC | Materials/Inventory | $281,016.48 |
| VULCAN (GMS) GLOBAL MANUFACTURING | Materials/Inventory | $39,930.00 |
| WESTROCK CONVERTING LLC | Materials/Inventory | $57,132.71 |
| WESTROCK CONVERTING LLC | Materials/Inventory | $21,199.52 |
| WIELAND METAL SERVICE WEST LLC | Materials/Inventory | $37,887.42 |
| XL | Insurance (Workers' Compensation) | $205,614.32 |
| ZIAJA MACHINING CORPORATION | Materials/Inventory | $136.50 |
| | **Total:** | **$5,620,345.60** |

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A — Amount of claim — Do not deduct the value of collateral. | Column B — Value of collateral that supports this claim |
|---|---|---|---|---|
| 2.1 | **See Attached Schedule D, Part 1**  Creditor's Name | Describe debtor's property that is subject to a lien | **$253,707,574.49** | **$0.00** |

Creditor's mailing address

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
    See Attached Schedule D, Part1

**Date debt was incurred**

**Is anyone else liable on this claim?**
    See Attached Schedule D, Part1

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ YES

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**See Attached Schedule D, Part1**

---

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.     | **$253,707,574.49** |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

| Creditor Name | Address1 | City | State | Zip | Country | Email | Last 4 Digits of Account Number | Insider or Related Party? | Codebtor | If Multiple Creditors Have in Interest in the Same Property, Specific Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIR LIQUIDE INDUSTRIAL U.S. LP | 2700 POST OAK, STE 1800 | HOUSTON | TX | 77056 | | | | No | | | Describe debtor's property = Floxal Tank | x | | | Unknown | Unknown |
| ANKURA TRUST COMPANY, LLC, as agent | 214 NORTH MAIN STREET | CONCORD | NH | 03301 | | | | Yes | x | FILO Term Loan Facility | Date debt was incurred = May 15, 2018<br>Describe debtor's property = As defined by the credit documents<br>Describe the lien = First In Last Out Loan | | | | $55,000,000.00 | Unknown |
| ANKURA TRUST COMPANY, LLC, as agent | 214 NORTH MAIN STREET | CONCORD | NH | 03301 | | | | Yes | x | Exit Term Loan Facility | Date debt was incurred = May 15, 2018<br>Describe debtor's property = As defined by the credit documents<br>Describe the lien = Exit Term Loan | | | | $110,707,574.49 | Unknown |
| CANTOR FITZGERALD SECURITIES, as agent | 110 EAST 59TH STREET | NEW YORK | NY | 10022 | | | | No | x | Senior Priority Term Loan | Date debt was incurred = April 18, 2019<br>Describe debtor's property = As defined by the credit documents<br>Describe the lien = Priority Term Loan | | | | $75,500,000.00 | Unknown |
| City of Huntsville, Alabama | | Huntsville | AL | 35801 | | | | No | | Huntsville Promissory Note | Date debt was incurred = February 27, 2014<br>Describe debtor's property = As defined by the credit documents<br>Describe the lien = Huntsville facility mortgage | x | x | | $12,500,000.00 | Unknown |
| HYG FINANCIAL SERVICES, INC. | PO BOX 35701 | BILLINGS | MT | 59107 | | | | No | | | Describe debtor's property = Equipment lease | x | | | Unknown | Unknown |
| HYG FINANCIAL SERVICES, INC. | PO BOX 35701 | BILLINGS | MT | 59107 | | | | No | | | Describe debtor's property = Equipment lease | x | | | Unknown | Unknown |
| NMHG FINANCIAL SERVICES, INC. | PO BOX 35701 | BILLINGS | MT | 59107-570 | | | | No | | | Describe debtor's property = Equipment lease | x | | | Unknown | Unknown |
| | | | | | | | | | | | | | | Total: | $253,707,574.49 | |

**Fill in this information to identify the case:**

Debtor name    **Remington Arms Company, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ALABAMA

Case number (if known)   **20-81692**

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**See Attached Schedule E/F Part 1** | $14,482,626.00 | $14,482,626.00 |

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address<br>**See Attached Schedule E/F Part 2** | $277,117,202.34 |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred _**

**Last 4 digits of account number _**

Basis for the claim: _

Is the claim subject to offset? ■ No   ☐ Yes

### Part 3:   List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

    **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 14,482,626.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 277,117,202.34 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 291,599,828.34 |

| Creditor Name | Address1 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL DEPARTMENT OF REVENUE | | MONTGOMERY | AL | 36132-7431 | | 100278 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| ALABAMA DEPT OF REVENUE | | BIRMINGHAM | AL | 35283-1199 | | 100217 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| ALCOHOL TOBACCO TAX & TRADE BUREAU | 500 MAIN STREET - ROOM 8002 | CINCINNATI | OH | 45202-5215 | | 100601 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| ARIZONA DEPT OF REVENUE | | PHOENIX | AZ | 85038-9010 | | 100266 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| BENTON COUNTY COLLECTOR | 215 EAST CENTRAL AVE - RM 101 | BENTONVILLE | AR | 72712 | | 110059 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| BUTLER COUNTY SHERIFF | | MORGANTOWN | KY | 42261 | | 111108 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| CITY OF HUNTSVILLE | 308 FOUNTAIN CIRCLE | HUNTSVILLE | AL | 35801-4240 | | 11733901 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| CLARK COUNTY TREASURER | 501 E COURT AVENUE, ROOM 125 | JEFFERSONVILLE | IN | 47130-4090 | | 109513 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| COLLECTOR OF REVENUE | 940 BOONVILLE | SPRINGFIELD | MO | 65802 | | 115070 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | DENVER | CO | 80261 | | 100264 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| CRITTENDEN COUNTY SHERIFF | 107 SOUTH MAINE STREET | MARION | KY | 42064 | | 109572 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| DELAWARE DIVISION OF CORPORATIONS | | DOVER | DE | | | 101768 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| DEPARTMENT OF TAX & REVENUE | | CHARLESTON | WV | 25327-1826 | | 100218 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| DESOTO COUNTY, TAX COLLECTOR | 365 LOSHER STREET, #110 | HERNANDO | MS | 38632-2144 | | 118490 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| DISTRICT OF COLUMBIA GOVERNMENT | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | | 100262 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| DOUGLAS COUNTY TAX COMMISSIONER | PO BOX 1177 | DOUGLASVILLE | GA | 30133 | | 115845 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-0125 | | 100260 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| FRANCHISE TAX BOARD | PO Box 942857 | SACRAMENTO | CA | 94257-0531 | | 110683 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| GEORGIA SALES AND USE TAX DIVISION | | ATLANTA | GA | 30348 | | 100259 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| IDAHO STATE TAX COMMISSION | | BOISE | ID | 83707-0076 | | 100257 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| ILLINOIS DEPT OF REVENUE | Department of Revenue | SPRINGFIELD | IL | 62796-0001 | | 100256 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| INDIANA DEPT OF REVENUE | | INDIANAPOLIS | IN | 46207-7218 | | 100255 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| JAMES W. WILBURN III, TREASURER | 600 E. BROADWAY | LENOIR CITY | TN | 37771 | | 116638 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| JUAB COUNTY ASSESSOR | 160 NORTH MAIN | NEPHI | UT | 84648-1412 | | 116175 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| KANSAS DEPT OF REVENUE | DIVISION OF TAXATION | TOPEKA | KS | 66625-0001 | | 100253 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| KY STATE TREASURER | KENTUCKY REVENUE CABINET | FRANKFORT | KY | 40619 | | 100285 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| LAFAYETTE COUNTY COLLECTOR | | LEXINGTON | MO | 64067 | | 101453 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| LAPORTE COUNTY TREASURER | | MICHIGAN CITY | IN | 46361 | | 116875 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| LONOKE CO COLLECTOR | | LONOKE | AR | 72086 | | 101127 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| LOUDON COUNTY TRUSTEE | | LOUDON | TN | 37774 | | 116632 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| LOUISIANA DEPT OF REVENUE | | BATON ROUGE | LA | 70821-3138 | | 100252 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| MADISON COUNTY TAX COLLECTOR | 100 NORTHSIDE SQUARE | HUNTSVILLE | AL | 35801-4820 | | 117826 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| MAINE BUREAU OF TAXATION | | AUGUSTA | ME | 04332-1065 | | 100719 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| MARION COUNTY COLLECTOR | | YELLVILLE | AR | 72687 | | 110573 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| MASSACHUSETTS DEPT OF REVENUE | | BOSTON | MA | 02204-7039 | | 100251 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| MD COMPTROLLER OF THE TREASURY | | BALTIMORE | MD | 21297-1405 | | 100287 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| MINNESOTA DEPT OF REVENUE | MAIL STATION 1110 | SAINT PAUL | MN | 55146-1110 | | 100249 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| MISSISSIPPI TAX COMMISSION | | JACKSON | MS | 39205-0960 | | 100247 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| MISSOURI DEPT OF REVENUE | | JEFFERSON CITY | MO | 65105-0840 | | 100248 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| NC DEPARTMENT OF REVENUE - W/H | | RALEIGH | NC | 27640-0001 | | 102539 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| NC DIVISION OF MOTOR VEHICLES | | RALEIGH | NC | 27626 | | 113973 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| NC SECRETARY OF STATE | | RALEIGH | NC | 27626-0525 | | 101121 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| NEBRASKA DEPARTMENT OF REVENUE | | LINCOLN | NE | 68509-4818 | | 101568 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| NEVADA DEPT OF TAXATION | | LAS VEGAS | NV | 89193-8560 | | 100243 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| NEW MEXICO TAXATION & REVENUE DEPT | | SANTA FE | NM | 87504-5123 | | 100244 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| NEW YORK STATE SALES TAX | | ALBANY | NY | 12201-0917 | | 100241 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |

| Creditor Name | Address1 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA DEPT OF REVENUE | | RALEIGH | NC | 27640-0700 | | 100267 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| OFFICE OF THE FAYETTE COUNTY SHERIF | 150 N LIMESTONE ST, SUITE 236 | LEXINGTON | KY | 40507-1154 | | 11720101 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| OH TREASURER OF STATE | | COLUMBUS | OH | 43266-0027 | | 100301 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| OK TAX COMMISSION | | OKLAHOMA CITY | OK | 73126-0930 | | 100303 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| PENNSYLVANIA DEPT OF REVENUE | DEPT 280406 | HARRISBURG | PA | 17128 | | 100231 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 4005 | SEMINOLE | FL | 33775 | | 115893 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| RANDOLPH COUNTY TREASURER | #1 TAYLOR ST., ROOM 205 | CHESTER | IL | 62233 | | 111494 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| RECEIVER OF TAXES | | MOHAWK | NY | 13407-0160 | | 100973 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| Rockingham County Tax Department | | CHARLOTTE | NC | 28258-0368 | | 102544 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| SOUTH CAROLINA DEPT OF REVENUE | WITHHOLDING | COLUMBIA | SC | 29214 | | 110724 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| SOUTH DAKOTA DEPT OF REVENUE | | SIOUX FALLS | SD | 57117-5055 | | 100227 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| STATE OF ARKANSAS | | LITTLE ROCK | AR | 72203-3861 | | 108249 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| STATE OF CALIFORNIA | | SACRAMENTO | CA | 94263-0001 | | 100265 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| STATE OF CONNECTICUT | | HARTFORD | CT | 06102-5030 | | 100263 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| STATE OF HAWAII | | HONOLULU | HI | 96806-1425 | | 100778 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| STATE OF IOWA TREASURER | | DES MOINES | IA | 50306-0412 | | 100258 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| STATE OF MICHIGAN | Michigan Dept of Treasury | LANSING | MI | 48922 | | 100250 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| STATE OF NEW JERSEY | | TRENTON | NJ | 08646-0999 | | 100245 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| STATE OF NORTH DAKOTA | 600 E BOULEVARD AV | BISMARCK | ND | 58505-0554 | | 100246 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE | RI | 02908-5802 | | 100229 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| STATE OF WASHINGTON DEPT OF REVENUE | | SEATTLE | WA | 98124-1054 | | 100221 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| TAX AND TRADE BUREAU - EXCISE TAX | PO BOX 979055 | ST. LOUIS | MO | 63197-9000 | | | Tax Claim | 507(a)(8) | | x | | | $14,482,626.00 | $14,482,626.00 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | NASHVILLE | TN | 37242 | | 100225 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| TEXAS STATE TREASURER | 111 E 17TH ST | AUSTIN | TX | 78774-0100 | | 100224 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| TREASURER OF HANCOCK COUNTY | 300 S MAIN ST | FINDLAY | OH | 45840-3345 | | 100654 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| TREASURER OF STATE | | COLUMBUS | OH | 43266-0061 | | 100268 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84134-0100 | | 100738 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| VERMONT DEPT OF TAXES | 81 RIVER STREET - DRAWER 09 | MONTPELIER | VT | 05609-1104 | | 100222 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| VILLAGE OF ILION TREASURER | 49 MORGAN STREET | ILION | NY | 13357 | | 11803301 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| VIRGINIA DEPT OF TAXATION | | RICHMOND | VA | 23218-1103 | | 100223 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| WAKE COUNTY DEPARTMENT OF REVENUE | 301 S MCDOWELL STREET, SUITE 3800 | RALEIGH | NC | 27601 | | 118437 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| WISCONSIN DEPT OF REVENUE | DRAWER 389 | MILWAUKEE | WI | 53293-0389 | | 100220 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| WYOMING DEPT OF REVENUE | HERSCHLER BLDG | CHEYENNE | WY | 82002-0110 | | 100219 | Tax Claim | 507(a)(8) | x | x | x | | Unknown | Unknown |
| | | | | | | | | | | | | Total: | $14,482,626.00 | $14,482,626.00 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 WORLD SYNC INC | PO Box 78000 | | DETROIT | MI | 48278-1341 | | 108889 | Trade Claim | | | | | $16,250.00 |
| 1st Stop Gun & Coin | 701 Main St | | Rapid City | SD | 57701 | | | Trade Claim | | | | | $143.56 |
| 2 SQ MACHINE TOOLS | 43 CO RT. 59 | | PHOENIX | NY | 13135 | | 5326120 | Trade Claim | | | | | $55,574.99 |
| 360 MAINTENANCE COMPANY | 215 HUNTINGTON LANE | | CABOT | AR | 72023 | | 118398 | Trade Claim | | | | | $150.00 |
| 4 SEASONS TIRE & AUTO CTR. | 100 SPRUCE STREET | | ILION | NY | 13357 | | 110030 | Trade Claim | | | | | $149.39 |
| 4-D PLUMBING | 66 S. MAIN | | NEPHI | UT | 84648 | | 115923 | Trade Claim | | | | | $160.00 |
| A & D ENTERPRISE | PO Box 755 | | Boonville | NY | 13309 | | 114030 | Trade Claim | | | | | $1,250.00 |
| A BRITE COMPANY INC | PO Box 550905 | | DALLAS | TX | 75355-0905 | | 112265 | Trade Claim | | | | | $11,480.92 |
| A DIV OF PYROTEK INC | PO Box 203024 | | DALLAS | TX | 75320 | | 9396000 | Trade Claim | | | | | $540.00 |
| A M CASTLE & CO / CASTLE ME | PO Box 844262 | | BOSTON | MA | 02284-4262 | | 90146 | Trade Claim | | | | | $448,322.98 |
| A&A DEALERS JAMAICA LIMITE | Lot 9 Twickenham Park Estate | PO Box 657 | Spanish Town | | | Jamaica | | Setoff Accounts Receivable | | | | x | $83,428.00 |
| A&B ABRASIVES INC | PO Box 218 | | DEWITT | NY | 13214 | | 110805 | Trade Claim | | | | | $112,420.33 |
| A. T. & T. MOBILITY | PO Box 9004 | | CAROL STREAM | IL | 60197-9004 | | 109398 | Trade Claim | | | | | $0.97 |
| A.S., a minor, b/n/f James Snider v. Remington Arms Company, LLC; Armscor Precision International, d/b/a Rock Island Armory; and Arms Corporation of the Philippines, Case Number: 1:17-cv-01890-WTL-TAB | | | | | | | | Legal Claim | x | x | x | | Unknown |
| A-1 TOOL CORPORATION | 1425 ARMITAGE AVENUE | | MELROSE PARK | IL | 60160 | | 118974 | Trade Claim | | | | | $50,000.00 |
| AAA DISPOSAL SERVICES INC | PO Box 109 | | OAK GROVE | MO | 64075 | | 112009 | Trade Claim | | | | | $1,098.61 |
| AAGARD GROUP | 311 IOWA STREET | | ALEXANDRIA | MN | 56308 | | 110698 | Trade Claim | | | | | $274,344.92 |
| Aaron Gun Cabinet | | | | | | | | Legal Claim | x | x | x | | Unknown |
| ABC FIRE EXTINGUISHER CO | 719 COURT STREET | | UTICA | NY | 13502 | | 2647436 | Trade Claim | | | | | $164.00 |
| ABRASIVE TOOL CORP | 1555 1555 EMERSON STREET | | ROCHESTER | NY | 14606-3197 | | 107031 | Trade Claim | | | | | $1,316.24 |
| Academy Sports | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Academy Sports and Outdoors | | | | | | | | Legal Claim | x | x | x | | Unknown |
| ACCRABOND, INC. | PO Box 17945 | | MEMPHIS | TN | 38187-0945 | | 108892 | Trade Claim | | | | | $224.64 |
| ACCU-MOLD LLC | 1711 SE ORALABOR ROAD | | ANKENY | IA | 50021-8664 | | 105862 | Trade Claim | | | | | $94,550.59 |
| ACCURACY INTERNATIONAL | 3410 Shannon Park Dr. Suite 100 | | Fredericksburg | VA | 22408 | | 109209 | Trade Claim | | | | | $5,209.36 |
| Ace Hardware Blue Ridge | | | | | | | | Legal Claim | x | x | x | | Unknown |
| ACE INDUSTRIES INC | 6295 MCDONOUGH DRIVE | | NORCROSS | GA | 30093 | | 118866 | Trade Claim | | | | | $700.00 |
| ACI CONTROLS INC | PO Box 8000 | | BUFFALO | NY | 14267 | | 102412 | Trade Claim | | | | | $5,460.75 |
| ACME MANUFACTURING COM | 4240 NORTH ATLANTIC BLVD | | AUBURN HILLS | MI | 48326 | | 1874742 | Trade Claim | | | | | $20,075.43 |
| ACRO MACHINE INC | 16484 149TH STREET SE | | BIG LAKE | MN | 55309 | | 114330 | Trade Claim | | | | | $1,141.90 |
| ACU POWDER INTERNATIONAL | PO Box 824245 | | PHILADELPHIA | PA | 19182-4245 | | 115930 | Trade Claim | | | | | $48,415.00 |
| Adam Boepple | 287 BURT RD | | HERKIMER | New York | 13350 | | | Legal Claim | x | x | x | | Unknown |
| Adams, Tike | | | | | | | | Legal Claim | x | x | x | | Unknown |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | 115886 | Trade Claim | | | | | $38,502.93 |
| ADVANCED ASSEMBLY & AUTO | 6717 ALCOA ROAD | | BENTON | AR | 72015 | | 11138101 | Trade Claim | | | | | $150.06 |
| ADVANCED CNC TECHNOLOGIE | PO Box 2108 | | FORT SMITH | AR | 72902 | | 4997748 | Trade Claim | | | | | $2,218.30 |
| ADVANCED MOLDING INC | PO Box 6598 | | DOUGLASVILLE | GA | 30154 | | 117094 | Trade Claim | | | | | $1,043.13 |
| ADVANCED PLATING TECHNOL | 405 WEST CHERRY STREET | | MILWAUKEE | WI | 53212 | | 106698 | Trade Claim | | | | | $6,127.34 |
| ADVANCED POWDER PRODUCT | 301 ENTERPRISE DRIVE | | PHILIPSBURG | PA | 16866 | | 118832 | Trade Claim | | | | | $17,463.80 |
| Advanced Technology International, LLC | 2733 W. Carmen Ave | | MILWAUKEE | WI | 53209 | | | Trade claim | | | X | | $119.50 |
| ADVANCED TOOL | 9169 - RT. 49 | | MARCY | NY | 13403 | | 5852120 | Trade Claim | | | | | $2,712.55 |
| AERO METALS INC | 1201 EAST LINCOLN WAY | | LA PORTE | IN | 46350 | | 117538 | Trade Claim | | | | | $36,453.31 |
| AESTIVA SOFTWARE, INC. | 3551 VOYAGER ST. STE. 202 | | TORRANCE | CA | 90503 | | 114135 | Trade Claim | | | | | $7,783.20 |
| AFRICAN HUNTING GAZETTE | PO Box 30 | | BRACEBRIDGE | ON | | CANADA | | Trade Claim | | | | | $4,500.00 |
| AGF BURNER INC | 814 ASBURY AVENUE | | ASBURY PARK | NJ | 07712 | | 118980 | Trade Claim | | | | | $3,876.05 |
| AGRILECTRIC RESEARCH CO | PO Box 788 | | BATON ROUGE | LA | 70821-0788 | | 4352068 | Trade Claim | | | | | $18,480.00 |
| AHI CORPORATE HOUSING | PO Box 1703 | | PELHAM | AL | 35124 | | 118650 | Trade Claim | | | | | $2,325.00 |
| Ahlman's | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Ahlman's Custom Gun Shop | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Ahlman's Custom Gun Shop | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Ahlman's Custom Gun Shop | | | | | | | | Legal Claim | x | x | x | | Unknown |
| AHLMANS INC | 9525 WEST 230TH STREET | | MORRISTOWN | MN | 55052 | | 1874791 | Trade Claim | | | | | $30,132.28 |
| AIM CAPITAL SOLUTIONS LLC | 1315 WALNUT STREET, SUITE 1432 | | PHILADELPHIA | PA | 19107 | | 118971 | Trade Claim | | | | | $96,589.03 |
| AIMCO WHOLESALE LLC | 1001 COLONEL GLENN RD | | LITTLE ROCK | AR | 72204-8135 | | 5198439 | Trade Claim | | | | | $87.05 |
| AIR DRAULICS ENGINEERING C | PO Box 10000260 | | MEMPHIS | TN | 38148-0260 | | 1657956 | Trade Claim | | | | | $5,317.86 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIRGAS USA LLC | PO Box 734445 | | CHICAGO | IL | 60673-4445 | | 2478568 | Trade Claim | | | | | $29,105.79 |
| AJAX TOCCO MAGNETHERMIC | PO Box 78000 | | DETROIT | MI | 48278-1149 | | 109894 | Trade Claim | | | | | $711.00 |
| Al Ceballos | 733 Buffalo Trail | | Liberty Hill | TX | 78642 | | | Trade Claim | | | | | $725.66 |
| ALDINGER COMPANY | 1440 PRUDENTIAL DRIVE | | DALLAS | TX | 75235 | | 118507 | Trade Claim | | | | | $1,863.00 |
| ALISON INDUSTRIES INC | PO BOX 25264 | | WINSTON SALEM | NC | 27114 | | 114668 | Trade Claim | | | | | $1,603.89 |
| Alison Manning | 159 Hardiman Place Lane | | Madison | AL | 35756 | | | Legal Claim | x | x | x | | Unknown |
| ALLCUSTOMWEAR.COM | PO Box 872984 | | KANSAS CITY | MO | 64187-2984 | | 118156 | Trade Claim | | | | | $65,358.61 |
| ALLEGHENY BLENDING TECHNO | 143 MAINE LANE | | RIDGWAY | PA | 15853 | | 118380 | Trade Claim | | | | | $5,616.37 |
| ALLIANT TECHSYSTEMS OPERA | PO Box 734341 | | CHICAGO | IL | 60673-4341 | | 115941 | Trade Claim | | | | | $575,139.00 |
| ALLIED ELECTRONICS INC | PO Box 841811 | | DALLAS | TX | 75284-1811 | | 2982924 | Trade Claim | | | | | $156.36 |
| ALLIED HIGH TECH PRODUCTS I | 2376 EAST PACIFICA PLACE | | RANCHO DOMINGUEZ | CA | 90220 | | 115583 | Trade Claim | | | | | $100.00 |
| ALLIED SINTERINGS, INC | 29 BRIAR RIDGE ROAD | | DANBURY | CT | 06810 | | 108809 | Trade Claim | | | | | $5,326.00 |
| Allison & Carey | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Allison & Carey Gun Works | | | | | | | | Legal Claim | x | x | x | | Unknown |
| ALLISON & CAREY GUN WORKS | 17311 SE STARK ST | | PORTLAND | OR | 97233 | | 1874999 | Trade Claim | | | | | $4,340.52 |
| Allison & Carey Gunworks | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Allison & Carey Gunworks | | | | | | | | Legal Claim | x | x | x | | Unknown |
| ALLOY ENGINEERING CO | PO Box 636793 | | CINCINNATI | OH | 45263 | | 3810956 | Trade Claim | | | | | $34,302.00 |
| ALLTRISTA PLASTICS LLC | PO Box 745397 | | ATLANTA | GA | 30384-5397 | | 1272145 | Trade Claim | | | | | $385,432.75 |
| ALMCO INC | 507 WEST FRONT STREET | | ALBERT LEA | MN | 56007-2700 | | 1891910 | Trade Claim | | | | | $6,200.00 |
| ALTAMONT COMPANY | 901 NORTH CHURCH STREET | | THOMASBORO | IL | 61878 | | 111852 | Trade Claim | | | | | $17,820.00 |
| ALTON MANUFACTURING INC | 825 LEE ROAD | | ROCHESTER | NY | 14606-4290 | | 106125 | Trade Claim | | | | | $4,284.00 |
| ALTON MFG INC | 825 LEE ROAD | | ROCHESTER | NY | 14606 | | 112499 | Trade Claim | | | | | $5,058.12 |
| ALX HUNTER EXCAVATION INC | 125 SOUTHERN AVENUE | | LITTLE FALLS | NY | 13365 | | 118265 | Trade Claim | | | | | $9,700.00 |
| AMARK ENGINEERING & MFG I | 203MAIN ST SW | | GRAVETTE | AR | 72736 | | 1892157 | Trade Claim | | | | | $315,108.93 |
| Ambereen Shaffie, The Justis Law Firm LLC | 10955 Lowell Avenue, Suite 520 | | Overland Park | KS | 66210-2336 | | | Legal Claim | x | x | x | | Unknown |
| AMERI100 | 5000 Research Ct | Suite 750 | Suwanee | GA | 30024 | | 119040 | Trade Claim | | | | | $122,861.60 |
| AMERICAN EQUIPMENT | 451 WEST 3440 SOUTH | | SALT LAKE CITY | UT | 84115 | | 115946 | Trade Claim | | | | | $695.45 |
| AMERICAN GFM CORP | PO Box 758750 | | BALTIMORE | MD | 21275-8750 | | 1875095 | Trade Claim | | | | | $112,232.04 |
| AMERICAN INTERPLEX CORP | 8600 KANIS RD | | LITTLE ROCK | AR | 72204 | | 1892181 | Trade Claim | | | | | $5,549.00 |
| AMERICAN NICKELOID COMPA | 2900 WEST MAIN STREET | | PERU | IL | 61354 | | 4626461 | Trade Claim | | | | | $84,974.55 |
| AMERICAN PAPER & TWINE CO | 7400 COCKRILL BEND BLVD, PO BOX 903 | | NASHVILLE | TN | 37209-0348 | | 110688 | Trade Claim | | | | | $22,165.01 |
| AMERICAN STOCK TRANSFER & | 6201 15TH AVENUE | | BROOKLYN | NY | 11219 | | 118719 | Trade Claim | | | | | $4,601.80 |
| AMERICAN WALNUT COMPAN | 2801 SOUTH SECOND STREET | | SAINT JOSEPH | MO | 64501 | | 104015 | Trade Claim | | | | | $72,929.30 |
| AMERISOURCE FUNDING INC | PO Box 845358 | | BOSTON | MA | 02284-5358 | | 110703 | Trade Claim | | | | | $1,230.00 |
| ANDERSON PRECISION PRODU | 20 LIVINGSTON AVE | | JAMESTOWN | NY | 14701 | | 1875145 | Trade Claim | | | | | $103,942.09 |
| Anderson, John | | | | | | | | Legal Claim | x | x | x | | Unknown |
| ANGEION GROUP LLC | 1801 MARKET STREET, SUITE 660 | | PHILADELPHIA | PA | 19103 | | 117463 | Trade Claim | | | | | $6,139.25 |
| ANOPLATE CORP | PO Box 675 | | ALBANY | NY | 12201-0675 | | 1209279 | Trade Claim | | | | | $2,908.68 |
| ANSYS INC | 2600 ANSYS DRIVE | | CANONSBURG | PA | 15317 | | 110676 | Trade Claim | | | | | $85,600.00 |
| ANTECH SALES INC | 105 ELWOOD AVE | | MEDINA | NY | 14103 | | 4263182 | Trade Claim | | | | | $1,907.12 |
| Anthony Garnett and Carol Garnett v. Remington Arms Company, LLC and Bailey's House of Guns, Inc. Case Number: 6:17-CV-263 | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Anthony Webster | 95 NIKKI BELLE | | WARD | Arkansas | 72176 | | | Legal Claim | x | x | x | | Unknown |
| APACHE ELECTRICAL CONTRAC | 115 RYLAND RIDGE CIRCLE, UNIT 39 | | HUNTSVILLE | AL | 35811 | | 118153 | Trade Claim | | | | | $12,341.50 |
| APEX SYSTEMS LLC | 3750 Collections Center Dr. | | Chicago | IL | 60693 | | 119041 | Trade Claim | | | | | $13,660.00 |
| APMAR USA, INC | 175 PROGRESS AVE | | SPRINGFIELD | MA | 01104 | | 110317 | Trade Claim | | | | | $924.80 |
| APPALACHIAN CAST PRODUCT | 26372 HILLMAN HIGHWAY | | ABINGDON | VA | 24210 | | 118873 | Trade Claim | | | | | $7,618.40 |
| APPLE VALLEY INDUSTRIES | 1308 WASHINGTON ST. | | WAVERLY | MO | 64096 | | 118000 | Trade Claim | | | | | $12,000.00 |
| APPLIED INDUSTRIAL TECH | 1185 SOUTH 1480 WEST | | OREM | UT | 84058 | | 115953 | Trade Claim | | | | | $1,986.80 |
| APPLIED INDUSTRIAL TECHNOL | 22510 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | | 1577154 | Trade Claim | | | | | $45,460.34 |
| APPLIED POWER SOLUTIONS | 1718 W ARMITAGE CT | | ADDISON | IL | 60101 | | 114593 | Trade Claim | | | | | $346.66 |
| APT MANUFACTURING SOLUTI | 801 INDUSTRIAL DRIVE | | HICKSVILLE | OH | 43526 | | 115548 | Trade Claim | | | | | $7,252.00 |
| AQUA SCIENCES INC | 565 FILLMORE AVENUE | | TONAWANDA | NY | 14150 | | 117448 | Trade Claim | | | | | $795.00 |
| Arantes Lofton | | | | | | | | Legal Claim | x | x | x | | Unknown |
| ARC COLORADO INC | PO Box 654114 | | DALLAS | TX | 75265-4126 | | 113195 | Trade Claim | | | | | $3,430.00 |
| ARKANSAS AUTOMATIC SPRINK | 10343-B KINGS ACRES ROAD | | ASHLAND | VA | 23005 | | 114453 | Trade Claim | | | | | $1,470.00 |
| ARKANSAS CENTRAL PRIMARY ( | PO Box 309 | | JACKSONVILLE | AR | 72078-0309 | | 117932 | Trade Claim | | | | | $1,500.00 |
| ARKANSAS COPIER CENTER INC | PO Box 192464 | | LITTLE ROCK | AR | 72219 | | 118236 | Trade Claim | | | | | $4,183.14 |
| ARKANSAS ELEVATOR LLC | 1421 EAST 9TH STREET, SUITE B | | LITTLE ROCK | AR | 72202 | | 117448 | Trade Claim | | | | | $1,831.60 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARKANSAS EMPLOYMENT SECU | PO Box 8007 | | LITTLE ROCK | AR | 72203-8007 | | 102329 | Trade Claim | | | | | $243.36 |
| ARKANSAS ENVIRONMENTAL F | 815 NORTH MCKINLEY, SUITE #835 | | LITTLE ROCK | AR | 72205 | | 584267O | Trade Claim | | | | | $2,080.00 |
| ARKANSAS FILTER INC | 130 Brockington Rd. | | Sherwood | AR | 72120 | | 104473 | Trade Claim | | | | | $7,114.28 |
| ARKANSAS INDUSTRIAL MACHI | 3804 N NONA ST | | NORTH LITTLE ROCK | AR | 72118 | | 3782299 | Trade Claim | | | | | $13,612.60 |
| ARKANSAS LABELING INC | PO BOX 345 | | BAUXITE | AR | 72011-0800 | | 1919836 | Trade Claim | | | | | $30,061.28 |
| ARKANSAS STATE CHAMBER O | PO Box 3645 | | LITTLE ROCK | AR | 72203-3645 | | 114348 | Trade Claim | | | | | $2,500.00 |
| ARKANSAS TOOL & DIE | PO Box 2641 | | LITTLE ROCK | AR | 72203-2641 | | 2015238 | Trade Claim | | | | | $1,083.83 |
| ARLINGTON FASTENER CO | PO BOX 590 | | Barrington | IL | 60011 | | 117543 | Trade Claim | | | | | $2,114.99 |
| ARMACOAT INC | PO Box 844300 | | BOSTON | MA | 02284-4300 | | 114983 | Trade Claim | | | | | $4,261.08 |
| ARMAGEDDON GEAR LLC | 29 AIRPORT ROAD | | BUENA VISTA | GA | 31803 | | 114216 | Trade Claim | | | | | $14,756.30 |
| ARMS INTERNATIONAL LLC | 97 W Dudley Town Rd Unit H | | Bloomfield | CT | 06002 | | | Setoff Accounts Receivable | | | | x | $2,790.10 |
| ARMS SERVICES & REPAIR OTV | | | | | | | 106248 | Trade Claim | | | | | $7,550.30 |
| ART BASS CONCRETE CONSTRU | 1029 HONEY HILL ROAD | | POLAND | NY | 13431 | | 111083 | Trade Claim | | | | | $2,273.50 |
| ART GUILD INC | 300 WOLF DRIVE | | West Deptford | NJ | 08086 | | 1302322 | Trade Claim | | | | | $991,374.62 |
| Ashby, Tina | | | | | | | | Legal Claim | x | x | x | | Unknown |
| ASHLAND SPECIALTY INGREDIE | PO BOX 116022 | | ATLANTA | GA | 30368-6022 | | 513305:3 | Trade Claim | | | | | $1,429.92 |
| ASSOCIATED INDUSTRIAL RIGG | 5854 BUTTERNUT DRIVE | | EAST SYRACUSE | NY | 13057 | | 4670725 | Trade Claim | | | | | $8,083.00 |
| ASSOCIATED PACKAGING INC | PO Box 306068 | | NASHVILLE | TN | 37230-6068 | | 113849 | Trade Claim | | | | | $1,959.17 |
| AT&T | PO Box 5019 | | CAROL STREAM | IL | 60197-5019 | | 4095725 | Trade Claim | | | | | $1,115.41 |
| ATAI CORPORATION | PO Box 70666 | | MARIETTA | GA | 30007 | | 112326 | Trade Claim | | | | | $2,280.00 |
| ATHLON MEDIA GROUP | PO Box 306161 | | NASHVILLE | TN | 37230-6161 | | 118572 | Trade Claim | | | | | $33,437.01 |
| ATLANTA PRECISION SPINDLES, | 1645 LAKES PARKWAY, SUITE E | | LAWRENCEVILLE | GA | 30043 | | 112037 | Trade Claim | | | | | $21,968.89 |
| ATS TACTICAL GEAR LLC | 15858 FT CAMPBELL BOULEVARD | | OAK GROVE | KY | 42262 | | 117429 | Trade Claim | | | | | $36,475.00 |
| Audit of Facility in Sturgis, South Dakota | | | | | | | | Legal Claim | x | x | x | | Unknown |
| AURUBIS BUFFALO INC | PO Box 200362 | | PITTSBURGH | PA | 15251-0362 | | 4130563 | Trade Claim | | | | | $138,666.07 |
| AUSTIN PRECISION PRODUCTS | 850 COUNTY ROAD 177 | | LEANDER | TX | 78641-2534 | | 101781 | Trade Claim | | | | | $6,598.50 |
| AUTOMATED FINISHING | 90 COUNTY STREET | | ATTLEBORO | MA | 02703 | | 106443 | Trade Claim | | | | | $13,225.00 |
| AUTOMATION DIRECT | PO Box 402417 | | ATLANTA | GA | 30384-2417 | | 114178 | Trade Claim | | | | | $203.71 |
| AVALON PRECISION CASTING C | 15583 BROOKPARK ROAD | | CLEVELAND | OH | 44142 | | 117118 | Trade Claim | | | | | $55,454.25 |
| AVANT-GARDE MEDIA, MFG & | PO Box 672 | | BRECKENRIDGE | TX | 76424 | | 118303 | Trade Claim | | | | | $63,152.01 |
| AVANTI SCREW INCORPORATED | 231 CROSS STREET | | BRISTOL | CT | 06010 | | 87076 | Trade Claim | | | | | $706.05 |
| Avery Gardner | 325D PLUMMER ROAD | | LONOKE | Arkansas | 72086 | | | Legal Claim | x | x | x | | Unknown |
| AVERY HALL CORP | PO Box 176 | | MIDDLEPORT | NY | 14105 | | 5324320 | Trade Claim | | | | | $7,067.73 |
| AXALTA COATING SYSTEMS US | PO Box 3490 | | CAROL STREAM | IL | 60132-3490 | | 118501 | Trade Claim | | | | | $9,080.24 |
| AYANNA PLASTICS & ENGINEER | 4701 110TH AVE NORTH | | CLEARWATER | FL | 33762 | | 115761 | Trade Claim | | | | | $11,178.00 |
| B & B Arms | | | | | | | | Legal Claim | x | x | x | | Unknown |
| B & B Arms LLC | | | | | | | | Legal Claim | x | x | x | | Unknown |
| BADGER ORDNANCE | 1830 JASPER STREET | | NORTH KANSAS CITY | MO | 64116 | | 109021 | Trade Claim | | | | | $11,668.75 |
| Badwoods Outdoors | | | | | | | | Legal Claim | x | x | x | | Unknown |
| BAILEY PARKS URETHANE, INC | 184 GILBERT AVENUE | | MEMPHIS | TN | 38106 | | 5867290 | Trade Claim | | | | | $11,814.05 |
| BAKER BOTTS LLP | 910 LOUISIANA STREET | | HOUSTON | TX | 77002 | | 117916 | Trade Claim | | | | | $41,209.28 |
| Baker, Michael | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Baker, Prentiss | | | | | | | | Legal Claim | x | x | x | | Unknown |
| BALANCED ACCOUNTING SERV | 3760 MORNING CREST WAY | | CUMMING | GA | 30041 | | 118250 | Trade Claim | | | | | $368.75 |
| Baldwin, Joe | | | | | | | | Legal Claim | x | x | x | | Unknown |
| BARBER METALS AND FABRICA | 812 E 1950 N | | SPANISH FORK | UT | 84660 | | 118340 | Trade Claim | | | | | $1,981.94 |
| BARCO ABRASIVES INC | 1409 E DOMINICK ST | | ROME | NY | 13440 | | 1984517 | Trade Claim | | | | | $552.00 |
| BARNHART CRANE & RIGGING | PO BOX 2153 - DEPT 1906 | | BIRMINGHAM | AL | 35287-1906 | | 117655 | Trade Claim | | | | | $13,192.50 |
| Barrows Point Trading Post | | | | | | | | Legal Claim | x | x | x | | Unknown |
| BASF CORPORATION | 29492 NETWORK PLACE | | CHICAGO | IL | 60673-1294 | | 1430768 | Trade Claim | | | | | $25,291.43 |
| Basilio Santiago | 131 COLONIAL CIR | | ILION | New York | 13357 | | | Legal Claim | x | x | x | | Unknown |
| Bass Pro Store | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Baum's Castorine Co. Inc. | 200 Matthew St | | Rome | NY | | | 106699 | Trade Claim | | | | | $1,197.90 |
| BCN TECHNICAL SERVICES INC | PO Box 1041 | | NEW YORK | NY | 10268-1041 | | 8419800 | Trade Claim | | | | | $3,950.00 |
| BCR ENTERPRISES | 1180 SOUTH BIG HORN LANE | | MONA | UT | 84645 | | 116011 | Trade Claim | | | | | $43,127.11 |
| BEATON INDUSTRIAL INC | 6083 TRENTON ROAD | | UTICA | NY | 13502 | | 6187460 | Trade Claim | | | | | $7,979.50 |
| BEAUREGARD CORP | PO Box 9414 | | BOLTON | CT | 06043-9414 | | 1571744 | Trade Claim | | | | | $106,055.00 |
| BELL & CARLSON INC | 101 ALLEN ROAD | | DODGE CITY | KS | 67801 | | 101421 | Trade Claim | | | | | $61,440.00 |
| BELL LIFESTYLE PRODUCTS, INC | 3164 Pepper Mill Court | | Mississauga | Ontario | L5L 4X4 | Canada | | Setoff Accounts Receivable | | | | x | $145.00 |
| BELLMAN-MELCOR LLC | 7575 WEST 183RD STREET | | TINLEY PARK | IL | 60477-6208 | | 2792133 | Trade Claim | | | | | $37,832.24 |
| BENEFACTOR FUNDING CORP | PO Box 6241 | | DENVER | CO | 80206 | | 111445 | Trade Claim | | | | | $88.00 |
| Benson, Gerald | | | | | | | | Legal Claim | x | x | x | | Unknown |
| BERRY PLASTICS INC | DEPT 730002 | | DALLAS | TX | 75266-0919 | | 4868659 | Trade Claim | | | | | $90,903.81 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Best, Thomas | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Beverly Ricks-Culbert | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Bick, Robert | | | | | | | | Legal Claim | x | x | x | | Unknown |
| BILL DAVIS | 108 GRAEAGLE COURT | | ROSEVILLE | CA | 95678 | | 118073 | Trade Claim | | | | | $29,052.00 |
| BILL WISEMAN & CO INC | 18456 STATE HWY. 6 SOUTH | | COLLEGE STATION | TX | 77845 | | 103795 | Trade Claim | | | | | $20,590.00 |
| BIONOMIC INDUSTRIES INC | 777 CORPORATE DRIVE | | MAHWAH | NJ | 07430 | | 114037 | Trade Claim | | | | | $398.00 |
| BLACK HILLS ENERGY | PO Box 6001 | | Rapid City | SD | 57709-6001 | | | Trade Claim | | | | | $1,576.31 |
| BLACKBURN & STOLL LLC | 257 EAST 200 SOUTH, SUITE 800 | | SALT LAKE CITY | UT | 84111 | | 117615 | Trade Claim | | | | | $7,994.40 |
| Blattner, Brian | | | | | | | | Legal Claim | x | x | x | | Unknown |
| BLUMENTHAL BRANDS INTEGR | 600 RADIATOR ROAD | | INDIAN TRAIL | NC | 28079 | | 118842 | Trade Claim | | | | | $117,613.32 |
| BML TOOL & MANUFACTURING | 67 ENTERPRISE DRIVE | | MONROE | CT | 06468-2674 | | 111291 | Trade Claim | | | | | $6,916.50 |
| BODYCOTE THERMAL PROCESS | INC. #774119 | 4119 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | | | Trade Claim | | | | | $83.20 |
| BOHLER UDDEHOLM CORP | 75 REMITTANCE DR. SUITE 6904 | | CHICAGO | IL | 60675-6904 | | 111925 | Trade Claim | | | | | $566.37 |
| BOKERS INC | 3104 SNELLING AVE S | | MINNEAPOLIS | MN | 55406-1937 | | 1377985 | Trade Claim | | | | | $5,466.34 |
| BOND CORP | 4237 W. ANN LURIE PLACE | | CHICAGO | IL | 60632-3921 | | 109432 | Trade Claim | | | | | $451.60 |
| Bond, Brian | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Bonds, Clinton | | | | | | | | Legal Claim | x | x | x | | Unknown |
| BONE COLLECTOR LLC | 134 SOUTH COLLEGE STREET | | HAMILTON | GA | 31811 | | 114605 | Trade Claim | | | | | $3,000.00 |
| BONNIER ACTIVE MEDIA / BON | PO Box 538167 | | ATLANTA | GA | 30355-8167 | | 118613 | Trade Claim | | | | | $103,133.67 |
| BOONE AND CROCKETT CLUB | 250 STATION DRIVE | | MISSOULA | MT | 59801 | | 110993 | Trade Claim | | | | | $7,500.00 |
| Borchardt, Bryon | | | | | | | | Legal Claim | x | x | x | | Unknown |
| BOURDON FORGE COMPANY IN | 99 TUTTLE ROAD | | MIDDLETOWN | CT | 06457 | | 87107 | Trade Claim | | | | | $35,670.00 |
| Bouzek, Lester | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Bowers, Michael | | | | | | | | Legal Claim | x | x | x | | Unknown |
| BOYD CORPORATION | FILE 57169 | | LOS ANGELES | CA | 90074-7169 | | 108586 | Trade Claim | | | | | $1,063.50 |
| BOYT HARNESS COMPANY | PO Box 483 | | OSCEOLA | IA | 50213 | | 107711 | Trade Claim | | | | | $17,988.06 |
| BRADHART PRODUCTS, INC. | 7747 Lochin Dr. | | Brighton | MI | 48116 | | 107089 | Trade Claim | | | | | $1,715.00 |
| BRANDLIVE INC | 1200 NW NAITO PARKWAY, SUITE 100 | | PORTLAND | OR | 97209 | | 118136 | Trade Claim | | | | | $12,000.00 |
| BRC RUBBER & PLASTICS INC | 1029A W STATE BLVD | | FORT WAYNE | IN | 46808 | | 114646 | Trade Claim | | | | | $55,470.40 |
| BRENNTAG MID-SOUTH INC. | 3796 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0037 | | 103551 | Trade Claim | | | | | $3,521.67 |
| BRIDGEPORT TOOL & STAMPIN | 35 BURR COURT | | BRIDGEPORT | CT | 06605 | | 87114 | Trade Claim | | | | | $17,925.30 |
| BRILEY MANUFACTURING INC | PO BOX 1564 | | HOUSTON | TX | 77251-1564 | | 4722625 | Trade Claim | | | | | $79,502.98 |
| BRODOCK PRESS INC | 502 COURT ST | | UTICA | NY | 13502 | | 1875624 | Trade Claim | | | | | $23,594.24 |
| BRODY CHEMICAL | 6125 W DOUBLE EAGLE CIRCLE | | SALT LAKE CITY | UT | 84118 | | 115992 | Trade Claim | | | | | $1,878.69 |
| BRONSTEIN CONTAINER COMP | 1313 RAMS GULCH ROAD | | JAMESVILLE | NY | 13078 | | 5546180 | Trade Claim | | | | | $1,522.00 |
| BROTHERS & CO | 4860 SOUTH LEWIS | | TULSA | OK | 74105-5175 | | 108839 | Trade Claim | | | | | $344,444.10 |
| BROWN RANDALL INC | 5519 STATE ROUTE 5 | | HERKIMER | NY | 13350 | | 4384301 | Trade Claim | | | | | $785.80 |
| Brown, Tracy | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Brownell's Inc. | 3006 Brownells Parkway | | Grinnell | IA | 50112 | | | Trade Claim | | | | | $45.06 |
| BROWNELLS INC | 200 SOUTH FRONT STREET | | MONTEZUMA | IA | 50171-1000 | | 1193002 | Trade Claim | | | | | $1,959.16 |
| BRUCKNER SUPPLY COMPANY | 36 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | 115643 | Trade Claim | | | | | $14,602.00 |
| BUCKEYE BUSINESS PRODUCTS | PO Box 92340 | | CLEVELAND | OH | 44193 | | 1497791 | Trade Claim | | | | | $1,000.80 |
| BUEHLER LTD | 39343 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | 1954668 | Trade Claim | | | | | $1,841.01 |
| BUFFALO MANUFACTURING | 752 MILIARY RD | | BUFFALO | NY | 14207-0955 | | 2402402 | Trade Claim | | | | | $8,448.24 |
| BULK SYSTEMS & SERVICES INC | PO Box 983 | | SLIDELL | LA | 70459 | | 1896018 | Trade Claim | | | | | $6,014.00 |
| BULLET WEIGHTS INC | 182  S APOLLO STREET | | ALDA | NE | 68810-9643 | | 6136900 | Trade Claim | | | | | $5,050.00 |
| Burgess, Laura | | | | | | | | Legal Claim | x | x | x | | Unknown |
| BURN BRITE METALS | PO Box 171 | | SYRACUSE | NY | 13206 | | 109551 | Trade Claim | | | | | $1,460.00 |
| Burnett, Jerry | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Burton, James | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Bush, Russell | | | | | | | | Legal Claim | x | x | x | | Unknown |
| BUSHNELL INC | PO Box 734154 | | CHICAGO | IL | 60673-4154 | | 110274 | Trade Claim | | | | | $189,787.00 |
| BYRD MAINTENANCE SERVICES | 3172 HIGHWAY 72 WEST | | DECATUR | AL | 35601 | | 118611 | Trade Claim | | | | | $6,540.00 |
| C E  BRADLEY LABORATORIES | PO Box 8238 | | BRATTLEBORO | VT | 05304 | | 109078 | Trade Claim | | | | | $2,441.00 |
| Cadence Bank | 2800 Post Oak Boulevard, Suite 3600 | | Houston | TX | 77056 | | | Letter of Credit | X | X | | | $4,251,540.27 |
| CADIMENSIONS, INC. | 6310 FLY RD. | | EAST SYRACUSE | NY | 13057 | | 106300 | Trade Claim | | | | | $6,525.00 |
| Caicedo, Gustavo | | | | | | | | Legal Claim | x | x | x | | Unknown |
| CALENDAR CO-OP CENTER | PO Box 844619 | | BOSTON | MA | 02284-4619 | | 1045830 | Trade Claim | | | | | $247.68 |
| CALSOURCE INC | 1005 W. FAYETTE ST., SUITE 4D | | SYRACUSE | NY | 13204 | | 115167 | Trade Claim | | | | | $693.00 |
| Calvert, Raygan | | | | | | | | Legal Claim | x | x | x | | Unknown |
| CAMBIO SERVICES LLC | 4607 LAKEVIEW CYN RD #458 | | WESTLAKE VILLAGE | CA | 91361 | | 118367 | Trade Claim | | | | | $3,000.00 |
| CAMBRIDGE VALLEY MACHININ | PO BOX 160 | | CAMBRIDGE | NY | 12816 | | 108795 | Trade Claim | | | | | $62,211.69 |
| CAMBRIDGE-LEE INDUSTRIES L | PO Box 744742 | | ATLANTA | GA | 30374-4742 | | 117856 | Trade Claim | | | | | $10,642.00 |
| CAMFIL APC | 3505 SOUTH AIRPORT ROAD | | JONESBORO | AR | 72401 | | 109902 | Trade Claim | | | | | $5,713.78 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cami Hipper, Consumer Protection Division, Office of Attorney General, State of Maine | 6 State House Station | | Augusta | ME | 04333-0006 | | | Legal Claim | x | x | x | | Unknown |
| Campbell, Ralph | | | | | | | | Legal Claim | x | x | x | | Unknown |
| CAMPBELL'S MACHINE SHOP IN | 6307 EAST HIGHWAY 60 | | GARFIELD | KY | 40140 | | 106014 | Trade Claim | | | | | $9,652.50 |
| CAMPIONE WATER CO LLC | 405 SOUTH WASHINGTON ST | | HERKIMER | NY | 13350 | | 5628870 | Trade Claim | | | | | $125.50 |
| CANTEEN VENDING | PO Box 91337 | | CHICAGO | IL | 60693-1337 | | 5655230 | Trade Claim | | | | | $2,655.12 |
| CAPFINANCIAL PARTNERS, LLC | PO Box 600071 | | RALEIGH | NC | 27675-6071 | | 111808 | Trade Claim | | | | | $1,400.40 |
| CAPITAL SPORTS & WESTERN V | 1092 HELENA AVE | | HELENA | MT | 59601 | | 1942805 | Trade Claim | | | | | $545.00 |
| CARL ZEISS INDUSTRIAL METRC | 25065 NETWORK PLACE | | CHICAGO | IL | 60673-1250 | | 113699 | Trade Claim | | | | | $26,871.39 |
| CARLTON-BATES CO | PO Box 676182 | | DALLAS | TX | 75267-6182 | | 1846526 | Trade Claim | | | | | $24,727.91 |
| CARPENTER PAPER COMPANY | 745 OVERLAND ROAD | | NORTH SALT LAKE | UT | 84054 | | 118941 | Trade Claim | | | | | $4,131.21 |
| CARTER GUNSMITHING (RARC) | 938 WEST UTAH AVENUE, STE C | | PAYSON | UT | 84651 | | 117521 | Trade Claim | | | | | $431.00 |
| CAST COMPONENTS, LLC | PO Box 126 | | SOUTHBRIDGE | MA | 01550 | | 113905 | Trade Claim | | | | | $1,646.40 |
| CASTLE METALS | PO Box 844262 | | BOSTON | MA | 02284-4262 | | 109684 | Trade Claim | | | | | $6,537.29 |
| Caudill, Carl | | | | | | | | Legal Claim | x | x | x | | Unknown |
| CDNN SPORTS INC | PO Box 6514 | | ABILENE | TX | 79608 | | 107507 | Trade Claim | | | | | $6,180.00 |
| CDW COMPUTER CENTERS | PO Box 75723 | | CHICAGO | IL | 60675-5723 | | 5559910 | Trade Claim | | | | | $103.46 |
| CED | PO Box 780758 | | PHILADELPHIA | PA | 19178-0758 | | 5324330 | Trade Claim | | | | | $5,622.62 |
| CED/KEATHLEY-PATTERSON ELI | PO Box 310658 | | DES MOINES | IA | 50331-0658 | | 1893999 | Trade Claim | | | | | $31,399.86 |
| CENTER FOR TOXICOLOGY & | 5120 NORTH SHORE DRIVE | | NORTH LITTLE ROCK | AR | 72118 | | 114755 | Trade Claim | | | | | $4,703.98 |
| CENTRAL ELECTRIC SUPPLY CO. | 190 NORTH 100 WEST | | RICHFIELD | UT | 84701-0815 | | 116464 | Trade Claim | | | | | $526.41 |
| CENTRAL LAUNDRY EQUIPMEN | PO Box 324 | | WARD | AR | 72176-0324 | | 110466 | Trade Claim | | | | | $1,028.44 |
| CENTRAL STEEL AND WIRE CON | PO Box 734082 | | CHICAGO | IL | 60673-4082 | | 106575 | Trade Claim | | | | | $20,043.60 |
| CENTRO INC | PO Box 1000 | | MEMPHIS | TN | 38148-0532 | | 1690056 | Trade Claim | | | | | $2,904.57 |
| CENTURYLINK | PO Box 4300 | | CAROL STREAM | IL | 60197-4300 | | 104254 | Trade Claim | | | | | $6,570.95 |
| CENTURYLINK COMMUNICATIC | PO Box 52187 | | PHOENIX | AZ | 85072-2187 | | 111812 | Trade Claim | | | | | $5,619.51 |
| CERBERUS OPERATIONS & ADVISORY COMPANY | 875 THIRD AVE | | NEW YORK | NY | 10022 | | | Trade claim | | | X | | $2,614,538.24 |
| CERRO FABRICATED PRODUCTS | 3668 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0036 | | 3474145 | Trade Claim | | | | | $19,820.00 |
| Chambers, Edward | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Chapman, Houston | | | | | | | | Legal Claim | x | x | x | | Unknown |
| CHARLES P. RINK JR. | 100 Electronics Blvd SW | | Huntsville | AL | 35824 | | 900506 | Trade Claim | | | | | $494.32 |
| CHARTER WIRE LLC | PO Box 68116S | | CHICAGO | IL | 60695-2165 | | 108695 | Trade Claim | | | | | $63,358.07 |
| CHEMETALL US INC | 22040 NETWORK PLACE | | CHICAGO | IL | 60673-1220 | | 1649920 | Trade Claim | | | | | $1,650.10 |
| CHEMETRICS INC | 4295 CATLETT ROAD | | MIDLAND | VA | 22728 | | 2772416 | Trade Claim | | | | | $154.00 |
| CHEMSTATION OF THE OZARKS | 1213 ESI DRIVE | | SPRINGDALE | AR | 72764 | | 111382 | Trade Claim | | | | | $1,473.60 |
| CHEMTOOL INCORPORATED | 7161 SOLUTION CENTER | | CHICAGO | IL | 60677-7001 | | 118662 | Trade Claim | | | | | $15,130.89 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | | 107502 | Trade Claim | | | | | $4,733.15 |
| CHESSGROUP | 7010 FLY ROAD | | EAST SYRACUSE | NY | 13057 | | 4079539 | Trade Claim | | | | | $317,135.14 |
| Chris Strong | PO Box 6133 | | North Little Rock | Arkansas | 72124 | | | Legal Claim | x | x | x | | Unknown |
| Chrisman, Tyler | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Christina Tosseth, individually and as next best friend of Jaide Tosseth, deceased v. Remington Arms Company, LLC and Beretta U.S.A. Corp., Case Number: 1:18-cv-00230-DLH-CSM | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Christopher Brinkley; Carr & Carr | 1350 S.W. 89th | | Oklahoma City | OK | 73159 | | | Legal Claim | x | x | x | | Unknown |
| Ciciora, Ciciora | | | | | | | | Legal Claim | x | x | x | | Unknown |
| CINTAS | PO Box 650838 | | DALLAS | TX | 75265-0838 | | 116025 | Trade Claim | | | | | $54,299.32 |
| CINTAS CORPORATION | PO Box 631025 | | CINCINNATI | OH | 45263-1025 | | 5581660 | Trade Claim | | | | | $14,484.52 |
| CINTAS CORPORATION #045 | PO Box 630803 | | CINCINNATI | OH | 45263-0803 | | 110737 | Trade Claim | | | | | $2,224.00 |
| CITRIX ONLINE LLC | FILE 50264 | | LOS ANGELES | CA | 90074-0264 | | 113300 | Trade Claim | | | | | $26,703.90 |
| City of Huntsville | 112 SPRAGINS AVENUE | | HUNTSVILLE | AL | 35801 | | | Development related claim | X | X | | | Unknown |
| CITY OF HUNTSVILLE UTILITIES | 112 SPRAGINS AVENUE | | HUNTSVILLE | AL | 35801 | | 117054 | Trade Claim | | | | | $215,317.09 |
| City Transfer and Storage Co. | 1100 Reddington Drive | | High Point | NC | 27261 | | 102612 | Trade Claim | | | | | $19,970.05 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clayton Noblitt v. Remington Arms Company, LLC and Olin Corporation, d/b/a Browning Ammunition Case Number: 1:18-CV-2813-RLY-DML | | | | | | | | Legal Claim | x | x | x | | Unknown |
| CLEARWATER COMPOSITES LLC | 4429 VENTURE AVE | | DULUTH | MN | 55811 | | 115232 | Trade Claim | | | | | $12,991.90 |
| CLM VIBETECH INC | 7025 EAST K AVENUE | | KALAMAZOO | MI | 49048 | | 117748 | Trade Claim | | | | | $2,384.31 |
| COASTAL PET PRODUCTS, INC | PO Box 901304 | | CLEVELAND | OH | 44190-1304 | | 109022 | Trade Claim | | | | | $1,340.73 |
| COASTALTEK | 204 BENNINGTON CIRCLE | | COLUMBIA | SC | 29229 | | 116031 | Trade Claim | | | | | $1,222.67 |
| COHERENT INCORPORATED | 12422 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 105344 | Trade Claim | | | | | $4,931.97 |
| COLEMAN HEAT TREATING INC | 2500 W MAIN STREET | | JACKSONVILLE | AR | 72076 | | 1919950 | Trade Claim | | | | | $1,065.00 |
| COLE-PARMER INSTRUMENT CO | 13927 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | | 3210093 | Trade Claim | | | | | $341.07 |
| Colleen Smith | 662 STATE ROUTE 29 | | MIDDLEVILLE | New York | 13406 | | | Legal Claim | | | | | Unknown |
| Colleen Stanburg | 19 HAKES RD | | ILION | New York | 13357 | | | Legal Claim | x | x | x | | Unknown |
| COLUMBIA MARKING TOOLS | 27430 LUCKINO DRIVE | | CHESTERFIELD | MI | 48047 | | 112187 | Trade Claim | | | | | $4,048.00 |
| COMAIRCO EQUIPMENT INC | 3250 UNION ROAD | | BUFFALO | NY | 14227 | | 103799 | Trade Claim | | | | | $8,612.50 |
| COMBINED INSURANCE CO OF | PO Box 8069 | | CHICAGO | IL | 60680-8069 | | 112341 | Trade Claim | | | | | $16,604.96 |
| COMFORT SYSTEMS USA (ARK) | PO Box 16620 | | LITTLE ROCK | AR | 72231 | | 111131 | Trade Claim | | | | | $57,317.63 |
| COMFORT SYSTEMS USA (MID) | 144 HALL BRYANT CIRCLE | | HUNTSVILLE | AL | 35806 | | 118488 | Trade Claim | | | | | $9,060.76 |
| COMMERCIAL FYR - FYTERS INC | 81 DYE PLANT ROAD | | MARTINSVILLE | VA | 24113 | | 114356 | Trade Claim | | | | | $82.50 |
| COMMERCIAL PLATING CO INC | 9100 RIVERVIEW DRIVE | | SAINT LOUIS | MO | 63137 | | 5205544 | Trade Claim | | | | | $313.60 |
| COMMONWEALTH OF PENNSY | PO Box 1837 | | HARRISBURG | PA | 17105-1837 | | 108754 | Trade Claim | | | | | $14,939.50 |
| COMPACTING TOOLING INC | 403 WIDE DR | | MC KEESPORT | PA | 15135 | | 1756220 | Trade Claim | | | | | $680.00 |
| COMPONENT TECHNOLOGIES I | 68 HOLMES ROAD | | NEWINGTON | CT | 06111 | | 111499 | Trade Claim | | | | | $5,500.00 |
| Compton, Brian | | | | | | | | Legal Claim | x | x | x | | Unknown |
| CONCEPT TOOL & GAGE INC | 13801 IRONTON CUT-OFF ROAD | | LITTLE ROCK | AR | 72206 | | 118270 | Trade Claim | | | | | $1,757.40 |
| CONDAT CORPORATION | PO Box 8014 | | ANN ARBOR | MI | 48107 | | 109441 | Trade Claim | | | | | $1,499.30 |
| CONE SOLVENTS INC | PO Box 158899 | | NASHVILLE | TN | 37215 | | 111691 | Trade Claim | | | | | $4,985.65 |
| CONNECTICUT SPRING & STAM | DEPT 106018 -- PO BOX 150431 | | HARTFORD | CT | 06115-0431 | | 1911346 | Trade Claim | | | | | $138,555.48 |
| CONSTELLATION NEWENERGY- | PO Box 5473 | | CAROL STREAM | IL | 60197-5473 | | 110908 | Trade Claim | | | | | $30,002.95 |
| CONSUMER TESTING LABORAT | Lock Box 952766 | | Atlanta | GA | 31192 | | 118373 | Trade Claim | | | | | $305.13 |
| CONTINENTAL MACHINE TOOL | 533 JOHN DOWNEY DRIVE | | NEW BRITAIN | CT | 06051 | | 112591 | Trade Claim | | | | | $12,300.00 |
| CONTINENTAL TRAFFIC SERVIC | 5100 POPLAR AVENUE - 15TH FLOOR | | MEMPHIS | TN | 38137 | | 108885 | Trade Claim | | | | | $332,588.90 |
| CONTORQ COMPONENTS LLC | 433 JOHN DOWNEY DRIVE | | NEW BRITAIN | CT | 06051 | | 87433 | Trade Claim | | | | | $540.00 |
| CONVERSION TECHNOLOGIES | 1135 GOODRICH DRIVE | | BIRMINGHAM | AL | 35217 | | 111970 | Trade Claim | | | | | $57.60 |
| Cooper, Andrew | | | | | | | | Legal Claim | x | x | x | | Unknown |
| CORETTE BLACK CARLSON & M | 129 WEST PARK STREET, SUITE 301 | | BUTTE | MT | 59701 | | 4941340 | Trade Claim | | | | | $84,312.11 |
| Corey Castleman | 3919 BOYDSVILLE ROAD | | DRESDEN | Tennessee | 38225 | | | Legal Claim | x | x | x | | Unknown |
| CORPORATE QTV 2020 | | | | | | | | 118989 | Trade Claim | | | | | $3,765.98 |
| CORTEK INC | 12 E V HOGAN DRIVE | | HAMLET | NC | 28345 | | 109648 | Trade Claim | | | | | $2,541.00 |
| COUNT ON TOOLS | 2481 HILTON DRIVE, SUITE 3 | | GAINESVILLE | GA | 30501 | | 117430 | Trade Claim | | | | | $26,394.00 |
| COUSINEAU WOOD PRODUCTS | 3 VALLEY ROAD | | NORTH ANSON | ME | 04958 | | 111262 | Trade Claim | | | | | $60,780.09 |
| Cowan | | | | | | | | Legal Claim | x | x | x | | Unknown |
| COX COMMUNICATIONS | PO Box 248871 | | OKLAHOMA CITY | OK | 73124-8871 | | 107765 | Trade Claim | | | | | $238.94 |
| CPP STEEL TREATERS INC | PO BOX 933157 | | CLEVELAND | OH | 44193 | | 111026 | Trade Claim | | | | | $4,086.15 |
| CRAWFORD'S PLUMBING | PO Box 566 | | EDEN | NC | 27289-0566 | | 118672 | Trade Claim | | | | | $125.45 |
| CREATIVE SAFETY SUPPLY | 8030 SW NIMBUS AVENUE | | BEAVERTON | OR | 97008 | | 116675 | Trade Claim | | | | | $328.96 |
| CREED MONARCH INC | PO BOX 550 | | NEW BRITAIN | CT | 06050 | | 90116 | Trade Claim | | | | | $75,706.71 |
| CREEL PRINTING LLC | PO Box 932987 | | CLEVELAND | OH | 44193 | | 112335 | Trade Claim | | | | | $154,533.41 |
| CRIMSON TRACE CORPORATIO | 95000-1075 | | PHILADELPHIA | PA | 19195-1075 | | 114614 | Trade Claim | | | | | $32,636.00 |
| Cross, Travis | | | | | | | | Legal Claim | x | x | x | | Unknown |
| CROW-BURLINGAME COMPANY | PO Box 111 | | LITTLE ROCK | AR | 72203 | | 6093300 | Trade Claim | | | | | $37.41 |
| CROWELL ENGRAVING | 4120 EAST FERRY RD | | GLADYS | VA | 24554 | | | Trade Claim | | | | | $500.00 |
| CROWN PACKAGING CORP | 17806M | | SAINT LOUIS | MO | 63195 | | 3414257 | Trade Claim | | | | | $3,903.80 |
| CRYSTAL ROCK | PO Box 660579 | | DALLAS | TX | 75266-0579 | | 118973 | Trade Claim | | | | | $6,907.86 |
| CT PRECISION CASTINGS INC | 20 WENTWORTH PLACE | | CLAREMONT | NH | 87195 | | 118973 | Trade Claim | | | | | $20,627.50 |
| CTS SERVICES INC | PO Box 1888 | | BENTON | AR | 72018 | | 118116 | Trade Claim | | | | | $20,021.60 |
| CULLIGAN OF THE NORTHERN | 3339 EAST COLORADO BLVD | | SPEARFISH | SD | 57783 | | | Trade Claim | | | | | $83.07 |
| Cunningham, Corey | | | | | | | | Legal Claim | x | x | x | | Unknown |
| CURBELL INCORPORATED | 14746 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-4746 | | 4097093 | Trade Claim | | | | | $1,084.04 |
| Currie, Matt | | | | | | | | Legal Claim | x | x | x | | Unknown |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Curt M. Richards, Chair, Steering Committee, Chemetco PRP Group | 7109 Lakeshore Drive | | Chattanooga | TN | 37416 | | | | x | x | x | | Unknown |
| CUSTOM ADVERTISING INC | 4836 COUNTRY CLUB ROAD | | WINSTON SALEM | NC | 27104 | | 108616 | Trade Claim | | | | | $23,963.80 |
| CUSTOM COLLAGEN | 1220 WEST CAPITOL DRIVE | | ADDISON | IL | 60101 | | 116046 | Trade Claim | | | | | $2,062.50 |
| CUSTOM ELECTRIC MFG LLC | 48941 WEST ROAD | | WIXOM | MI | 48393 | | 106834 | Trade Claim | | | | | $96,665.20 |
| CUSTOM PACKAGING LP | 20 BEALE ROAD | | ARDEN | NC | 28704-9213 | | 116909 | Trade Claim | | | | | $18,960.00 |
| CUSTOM TOOL & MODEL CORP | 151 INDUSTRIAL DRIVE | | FRANKFORT | NY | 13340 | | 5380980 | Trade Claim | | | | | $26,616.50 |
| CUSWORTH DOOR & WINDOW | PO Box 437 | | MARCY | NY | 13403-0437 | | 1877372 | Trade Claim | | | | | $726.25 |
| CUTTING EDGE MACHINING SC | 75 BASIN RUN ROAD | | DRIFTING | PA | 16834 | | 112616 | Trade Claim | | | | | $24,857.17 |
| CUYAHOGA PLASTICS | 1265 BABBITT ROAD | | CLEVELAND | OH | 44132-2798 | | 108991 | Trade Claim | | | | | $2,925.00 |
| Cynthia Uhlig | 328 WILLIAM ST | | HERKIMER | New York | 13350 | | | Legal Claim | x | x | x | | Unknown |
| D & D MANUFACTURING INC | 500 TERRITORIAL DRIVE | | BOLINGBROOK | IL | 60440 | | 116527 | Trade Claim | | | | | $95,226.90 |
| D H BLUE SKY INC | 918 E. LINCOLN, STE # 1 | | SEARCY | AR | 72143 | | 114091 | Trade Claim | | | | | $875.39 |
| D&D DISTRIBUTION CO | PO Box 30 | | OLEAN | NY | 14760 | | 6117290 | Trade Claim | | | | | $1,013.40 |
| D3 TECHNICAL SERVICES , LLC | 4600 W. KEARNEY STE 100 | | SPRINGFIELD | MO | 65803 | | 111867 | Trade Claim | | | | | $7,100.00 |
| Dade Hammock Claim Case Number: N/A | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Daisey, Michael | | | | | | | | Legal Claim | x | x | x | | Unknown |
| DAKOTA AMMO, INC | 1311 INDUSTRY ROAD | | STURGIS | SD | 57785 | | 113671 | Trade Claim | | | | | $893.10 |
| Dakota Fischer v. Remington Arms Company, LLC; Hornady Manufacturing Co.; and ABC Companies #1 through #5, Case Number: 2:19-cv-01342-EAS-EPD | | | | | | | | Legal Claim | x | x | x | | Unknown |
| DAKOTA MACHINE WORKS | 300 NORTH MAIN ST. | | CORONA | SD | 57227 | | | Trade Claim | | | | | $818.18 |
| DALLAS SAFARI CLUB | 13709 GAMMA ROAD | | DALLAS | TX | 75244 | | 114106 | Trade Claim | | | | | $2,425.00 |
| Dalton Fox | 4107 Teague Town Rd | | .Taylorville, | NC | 28681 | | | Legal Claim | x | x | x | | Unknown |
| DASAN USA INC | 2400 MAIN STREET NW | | DULUTH | GA | 30097 | | 117190 | Trade Claim | | | | | $987,817.56 |
| DASSAULT SYSTEMES SOLIDWC | PO Box 99602 | | CHICAGO | IL | 60690 | | 113403 | Trade Claim | | | | | $119,473.84 |
| DATA CHAMBERS LLC | 3310 OLD LEXINGTON ROAD | | WINSTON-SALEM | NC | 27107 | | 116877 | Trade Claim | | | | | $41,533.80 |
| DATATEK-USA INC | 2809 NEWBY ROAD, SUITE 123 | | HUNTSVILLE | AL | 35805 | | 117206 | Trade Claim | | | | | $550.01 |
| DATRON DYNAMICS | 115 EMERSON ROAD | | MILFORD | NH | 03055 | | 111192 | Trade Claim | | | | | $5,436.00 |
| David R. Lira and Nicole F. DeVanon Wayne McClean, Girardi & Keese Law Office of Wayne McClean | 1126 Wilshire Boulevard | 21650 Oxnard S | Los Angeles/ Woodland Hills | CA | 90017/91367 | | | Legal Claim | x | x | x | | Unknown |
| David Tabor | 8813 S. Main St | | Poland | New York | 13431 | | | Legal Claim | x | x | x | | Unknown |
| DAVIS - ULMER SPRINKLER CO | 7633 Edgecomb Dr | | Liverpool | NY | 13088 | | 115458 | Trade Claim | | | | | $1,926.85 |
| Davis, William | | | | | | | | Legal Claim | x | x | x | | Unknown |
| DAY PITNEY LLP | 1 JEFFERSON ROAD | | PARSIPPANY | NJ | 07054-2833 | | 11721301 | Trade Claim | | | | | $276,732.39 |
| DAYTON LAMINA CORP | PO Box 77000 | | DETROIT | MI | 48277-1830 | | 117326 | Trade Claim | | | | | $245,432.24 |
| DE LAGE LANDEN FINANCIAL SE | PO Box 41602 | | PHILADELPHIA | PA | 19101-1602 | | 106105 | Trade Claim | | | | | $14,131.02 |
| Dean, Micah | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Deas, Patrick | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Deborah Stern, ESQ | 18354 Quantico Gateway Drive, Suite 200 | | Triangle | VA | 22172 | | | Legal Claim | x | x | x | | Unknown |
| Deborah Stern, ESQ | 18354 Quantico Gateway Drive, Suite 200 | | Triangle | VA | 22172 | | | Legal Claim | x | x | x | | Unknown |
| DECIMET SALES INC | 14200 JAMES ROAD | | ROGERS | MN | 55374 | | 114080 | Trade Claim | | | | | $378,331.67 |
| Decker, Jackie | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Deep Creek Outfitters | | | | | | | | Legal Claim | x | x | x | | Unknown |
| DELTA FORMS INC | 5 GERMANY DRIVE | | WILMINGTON | DE | 19804 | | 1288323 | Trade Claim | | | | | $2,617.50 |
| DELTA WATERFOWL FOUNDAT | 1412 BASIN AVENUE | | BISMARCK | ND | 58504 | | 109506 | Trade Claim | | | | | $16,500.00 |
| Dennis Cunningham, State of West Virginia Office of Attorney General | 812 Quarrier Street | | Charleston | WV | 25301 | | | Legal Claim | x | x | x | | Unknown |
| DEPT OF LABOR & INDUSTRIES | PO Box 24106 | | SEATTLE | WA | 98124 | | 109216 | Trade Claim | | | | | $1,901.14 |
| DG ADVISOR LLC | PO Box 248 | | DUBOIS | WY | 82513 | | 117819 | Trade Claim | | | | | $6,000.00 |
| DIAMOND STATE INDUSTRIAL | 117 DRILLERS DRIVE | | CONWAY | AR | 72032 | | 11872601 | Trade Claim | | | | | $2,302.29 |
| DIAMOND WIRE SPRING COMP | 150 LANDMARK DRIVE | | TAYLORS | SC | 29687 | | 106661 | Trade Claim | | | | | $941.70 |
| Dick Williams Gun Shop | | | | | | | | Legal Claim | x | x | x | | Unknown |
| DICK WILLIAMS GUNSMITHING | 4985 COLE RD | | SAGINAW | MI | 48601 | | 1890905 | Trade Claim | | | | | $891.81 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dick's Sporting Goods | | | | | | | | Legal Claim | x | x | x | | Unknown |
| DIEMATIC CORPORATION | 201 EASTVIEW DRIVE | | BROOKLYN HEIGHTS | OH | 44131 | | | 114821 Trade Claim | | | | | $1,000.00 |
| DIE-NAMIC INC | PO BOX 30516 | | LANSING | MI | 48909-8016 | | | 102303 Trade Claim | | | | | $502,173.20 |
| DIGITAL PRINT & IMAGING INC | 902 S CUMBERLAND STREET | | LITTLE ROCK | AR | 72202 | | | 111822 Trade Claim | | | | | $2,151.77 |
| DISPLAY PACK | 650 WEST STREET | | CEDAR SPRINGS | MI | 49319 | | | 100461 Trade Claim | | | | | $5,763.00 |
| Dittel, Edward | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Dixie Industrial Finishing Co. Inc | 4925 S ROYAL ATLANTA DR | | TUCKER | GA | 30084 | | | Trade Claim | | | | | $650.00 |
| DMG MORI USA INC | 350 EAST DEVON AVE - LOCKBOX #77374 | | ITASCA | IL | 60143 | | | 117960 Trade Claim | | | | | $26,633.02 |
| DOUGLAS BARRELS, INC | 5504 Big Tyler Road | | CHARLESTON | WV | 25313 | | | Trade Claim | | | | | $231.60 |
| Douglas Pedrick | 343 PINE GROVE RD | | HERKIMER | New York | 13350 | | | Trade Claim | | | | | |
| Dowland, Tom | | | | | | | | Legal Claim | x | x | x | | Unknown |
| DP TECHNOLOGY CORP. | 1150 AVENIDA ACASO | | CAMARILLO | CA | 93012 | | | 111223 Trade Claim | | | | | $4,150.00 |
| DPSI | PO Box 43308 | | BIRMINGHAM | AL | 35243 | | | 117631 Trade Claim | | | | | $3,468.53 |
| DRILL MASTERS - ELDORADO T | 336 BOSTON POST RD | | MILFORD | CT | 06460 | | | 4306288 Trade Claim | | | | | $9,826.70 |
| DRIV-LOK INC | 1140 PARK AVE | | SYCAMORE | IL | 60178 | | | 1771351 Trade Claim | | | | | $6,600.97 |
| DSE CORPORATION | Laurier Ichigaya Bldg 4F | Shinjukuku | Tokyo | 162-0845 | Japan | | | Setoff Accounts Receivable | | | | x | $11,639.65 |
| DUBOIS CHEMICALS INC | PO Box 51048 | | INDIAN ORCHARD | MA | 01151-5048 | | | 1884451 Trade Claim | | | | | $19,971.60 |
| DUCKS UNLIMITED INC | ONE WATERFOWL WAY | | MEMPHIS | TN | 38120-2351 | | | 102166 Trade Claim | | | | | $166,500.00 |
| DUCKS UNLIMITED INC | ONE WATERFOWL WAY | | MEMPHIS | TN | 38120-2351 | | | Trade Claim | | | x | | $10,386.85 |
| Duncan, Ricky | | | | | | | | Legal Claim | x | x | x | | Unknown |
| DURA-CAST INC | PO Box 311287 | | ENTERPRISE | AL | 36331 | | | 87745 Trade Claim | | | | | $1,471.63 |
| DYCHEM INTERNATIONAL INC | 560 NORTH 500 WEST | | SALT LAKE CITY | UT | 84116-3429 | | | 116068 Trade Claim | | | | | $1,915.12 |
| DYNACAST INC | PO BOX 911391 | | DALLAS | TX | 75391 | | | 87746 Trade Claim | | | | | $14,334.68 |
| E M CAHILL CO | 519 WILBUR AVE S | | SYRACUSE | NY | 13204 | | | 5363480 Trade Claim | | | | | $2,509.00 |
| E M CAHILL CO INC | 519 S WILBUR AVE | | SYRACUSE | NY | 13204-2610 | | | 5462220 Trade Claim | | | | | $18,255.85 |
| EASTMAN'S PUBLISHING INC | PO Box 798 | | POWELL | WY | 82435 | | | 118709 Trade Claim | | | | | $2,450.00 |
| EBELING ENTERPRISES LLC | 6865 SOUTH HIGHWAY 89 | | WILLARD | UT | 84340 | | | 118254 Trade Claim | | | | | $1,350.00 |
| EBWAY CORPORATION | 6600 NW 21ST AVENUE | | FORT LAUDERDALE | FL | 33309 | | | 87747 Trade Claim | | | | | $8,052.87 |
| ECENTA | 325 N ST. PAUL AVE. SUITE 2825 | | DALLAS | TX | 75201 | | | 115667 Trade Claim | | | | | $5,400.00 |
| ECKA GRANULES OF AMERICA | 500 PROSPERITY DRIVE | | ORANGEBURG | SC | 29115 | | | 4240156 Trade Claim | | | | | $11,601.83 |
| ECO-BAT INDIANA LLC | PO Box 846010 | | DALLAS | TX | 75284-6010 | | | 117270 Trade Claim | | | | | $1,682,381.83 |
| ECONOMY SPRING | 3028 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | | 90060 Trade Claim | | | | | $32,173.10 |
| EDM NETWORK INC | 1974 BUCKTAIL LANE | | SUGAR GROVE | IL | 60554 | | | 114574 Trade Claim | | | | | $285.00 |
| Edward Harrod v. Remington Arms Company, LLC; Remington Outdoor Company, Inc.; Sports South, Inc.; Sports South, LLC; and Shannon Wilkinson, d/b/a The Swap Shop; Case Number: CV-2016-176-3 | | | | | | | | Legal Claim | x | x | x | | Unknown |
| EFECTOR INC | 8538-307 | | PHILADELPHIA | PA | 19171-0307 | | | 4734323 Trade Claim | | | | | $1,577.50 |
| EG INDUSTRIES | PO Box 643963 | | PITTSBURGH | PA | 15264-3963 | | | 117372 Trade Claim | | | | | $120,857.69 |
| ELECTRICAL TESTING AND MAII | 3673 CHERRY RD., STE 101 | | MEMPHIS | TN | 38118 | | | 114190 Trade Claim | | | | | $6,500.00 |
| ELECTRODES INC | PO Box 67004 | | NEWARK | NJ | 07101-8080 | | | 1262328 Trade Claim | | | | | $1,322.49 |
| ELECTROFIRE SOLUTIONS LLC | 779 SOUTH STILLWELL ROAD | | BOSTON | KY | 40107 | | | 118972 Trade Claim | | | | | $1,050.00 |
| ELECTRO-TECH INC | 408 SANDBROOK ROAD | | CHESHIRE | CT | 06410 | | | 111963 Trade Claim | | | | | $191,543.22 |
| ELON SPECIALTIES INC | PO Box 1188 | | CONCORD | NC | 28026-1188 | | | 5482360 Trade Claim | | | | | $2,430.00 |
| EMPIRE FIBERGLASS PRODUCTS | Riverside Ind Park | | Little Falls | NY | 13365 | | | 5203013 Trade Claim | | | | | $1,025.00 |
| EMPIRE HEALTHCHOICE ASSUR | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | | 111641 Trade Claim | | | | | $1,174.87 |
| ENERSOLV CORPORATION | PO Box 1646 | | DECATUR | AL | 35602 | | | 117383 Trade Claim | | | | | $16,015.74 |
| ENGRAVING SYSTEMS LLC | 170 CIMARRON ROAD | | MIDDLETOWN | CT | 06457 | | | 116788 Trade Claim | | | | | $1,595.11 |
| ENTRUST MANUFACTURING THE | N58 W14630 SHAWN CIRCLE | | MENOMONEE FALLS | WI | 53051 | | | 112347 Trade Claim | | | | | $3,960.00 |
| ERGO GRIPS/FALCON INDUSTRI | PO BOX 1459 | | MORIARTY | NM | 87035 | | | Trade Claim | | | | | $2,127.04 |
| Eric Holland; Holland Law Firm | 300 N. Tucker Blvd.; Suite 801 | | St. Louis | MO | 63101 | | | Legal Claim | x | x | x | | Unknown |
| Eric Holland; Holland Law Firm | 300 N. Tucker Blvd.; Suite 801 | | St. Louis | MO | 63101 | | | Legal Claim | x | x | x | | Unknown |
| Eric Holland; Holland Law Firrm | 300 N. Tucker Blvd.; Suite 801 | | St. Louis | MO | 63101 | | | Legal Claim | x | x | x | | Unknown |
| Eric Holland; Holland Law Firm | 300 N. Tucker Blvd.; Suite 801 | | St. Louis | NC | 63101 | | | Legal Claim | x | x | x | | Unknown |
| Eric True | 1720 ONEIDA ST | | UTICA | New York | 13501 | | | Trade Claim | x | x | x | | Unknown |
| ERNST FLOW INDUSTRIES | 116 MAIN STREET | | FARMINGDALE | NJ | 07727-0925 | | | 1690080 Trade Claim | | | | | $35.64 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERP MAESTRO INC | 6400 NORTH ANDREWS AVE, SUITE 210 | | FORT LAUDERDALE | FL | 33309 | | 117862 | Trade Claim | | | | | $1,768.62 |
| ESKER INC | PO Box 44953 | | MADISON | WI | 53744-4953 | | 111383 | Trade Claim | | | | | $1,710.44 |
| ESRT FIRST STAMFORD PLACE S | PO Box 2044 | | HICKSVILLE | NY | 11802 | | 116725 | Trade Claim | | | | | $54,548.97 |
| Eugene Smith | PO BOX 4745 | | UTICA | New York | 13504 | | | Legal Claim | x | x | x | | Unknown |
| EUROPA ARM SPORT | 7 Boulevard Druzby Narodov off. 106 | | Kiev-42 | | 1042 | Ukraine | | Setoff Accounts Receivable | | | | x | $1,086.29 |
| EVERGY INC | PO Box 219703 | | KANSAS CITY | MO | 64121-9703 | | 112041 | Trade Claim | | | | | $14,557.90 |
| EVOLOUTION GUN WORKS INC | 52 BELMONT AVENUE | | QUAKERTOWN | PA | 18951 | | 114768 | Trade Claim | | | | | $13,200.00 |
| EVOQUA WATER TECHNOLOGII | 28563 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | 3463056 | Trade Claim | | | | | $105,936.39 |
| EXAMWORKS CLINICAL SOLUTI | 2397 HUNTCREST WAY, SUITE 200 | | LAWRENCEVILLE | GA | 30043 | | 117527 | Trade Claim | | | | | $6,500.00 |
| EXECUTECH UTAH INC | 1314 WEST 11400 SOUTH, SUITE 200 | | SOUTH JORDAN | UT | 84095 | | 117474 | Trade Claim | | | | | $246.68 |
| EXPERITEC, INC | BOX 18341 M | | SAINT LOUIS | MO | 63195 | | 1694389 | Trade Claim | | | | | $3,794.23 |
| EXPRESS OIL CHANGE & SERVIC | PO Box 11407 | | BIRMINGHAM | AL | 35246-5964 | | 118201 | Trade Claim | | | | | $252.51 |
| EXPRESS SCRIPTS INC | 14000 RIVERPORT DRIVE | | MARYLAND HEIGHTS | MO | 63043 | | 111689 | Trade Claim | | | | | $149,484.02 |
| F W WEBB CO | 160 MIDDLESEX TURNPIKE | | BEDFORD | MA | 01730 | | 2344075 | Trade Claim | | | | | $10,839.46 |
| F. D. HURKA COMPANY | PO BOX 240695 | | CHARLOTTE | NC | 28224 | | 115723 | Trade Claim | | | | | $3,075.00 |
| FAB-RON INC | 725 PIKE AVENUE | | NORTH LITTLE ROCK | AR | 72114 | | 2905537 | Trade Claim | | | | | $10,624.32 |
| FANTA EQUIPTMENT CO. | 6521 STORER AVE. | | CLEVELAND | OH | 44102 | | 109860 | Trade Claim | | | | | $15,910.50 |
| FARMINGTON ADMINISTRATIV | 30 WATERSIDE DR | | FARMINGTON | CT | 06034 | | 112294 | Trade Claim | | | | | $18,081.82 |
| FDA-OFFICE OF CRIMINAL INVE | 865 SW 78th Avenue | Suite 201 | Plantation | FL | 33324 | | | Setoff Accounts Receivable | | | | x | $1,362.80 |
| FEEDING CONCEPTS INC | 15235 HERRIMAN BLVD | | NOBLESVILLE | IN | 46060 | | 105114 | Trade Claim | | | | | $5,650.00 |
| FERMER PRECISION INC | 161 CLEAR ROAD | | ORISKANY | NY | 13424 | | 9684100 | Trade Claim | | | | | $100,723.29 |
| FERRELLGAS LP | PO Box 173940 | | DENVER | CO | 80217 | | 118549 | Trade Claim | | | | | $1,278.81 |
| FESTO CORP | PO Box 1355 | | BUFFALO | NY | 14240-1355 | | 1544758 | Trade Claim | | | | | $8,312.95 |
| Fett, Joseph | | | | | | | | Legal Claim | x | x | x | | Unknown |
| FGI Holding Company, LLC | 100 Electronics Blvd SW | | Huntsville | AL | 35824 | | | Intercompany Note Interest Payable | | | | | $5,346,932.95 |
| FGI Holding Company, LLC | 100 Electronics Blvd SW | | Huntsville | AL | 35824 | | | Intercompany Note Payable | | | | | $100,000,000.00 |
| FILTECH INC | 3710 INDIAN HILLS ROAD SE | | DECATUR | AL | 35603 | | 118816 | Trade Claim | | | | | $2,799.28 |
| FILTERSOURCE.COM INC | 30 OSWEGO STREET | | BALDWINSVILLE | NY | 13027 | | 1530435 | Trade Claim | | | | | $159.60 |
| FIMOR NORTH AMERICA INC | 50 GRANDVIEW COURT | | CHESHIRE | CT | 06410 | | 63676001 | Trade Claim | | | | | $5,510.00 |
| Finley, Steven | | | | | | | | Legal Claim | x | x | x | | Unknown |
| FIOCCHI AMMUNITION | 6930 NORTH FREMONT RD | | OZARK | MO | 65721 | | 4861589 | Trade Claim | | | | | $65.00 |
| FIRE SPRINKLER SERVICE LLC | 204 WEST STADIUM DRIVE | | EDEN | NC | 27288 | | 114526 | Trade Claim | | | | | $875.00 |
| FIRST CHOICE PACKAGING | PO BOX 72547 | | CLEVELAND | OH | 44192-0002 | | 110049 | Trade Claim | | | | | $32,187.21 |
| FIRST ELECTRIC COOPERATIVE | PO Box 5018 | | JACKSONVILLE | AR | 72078 | | 1893346 | Trade Claim | | | | | $127,020.24 |
| Fischer, Tim | | | | | | | | Legal Claim | x | x | x | | Unknown |
| FISHER SCIENTIFIC | PO Box 404705 | | ATLANTA | GA | 30384-4705 | | 100483 | Trade Claim | | | | | $730.77 |
| FISHER SCIENTIFIC CO | ACCT# 692665-001 | | BOSTON | MA | 02241-3648 | | 1656552 | Trade Claim | | | | | $714.70 |
| FIVES MSI (MACHINING SYSTEM | 2200 LITTON LANE | | HEBRON | KY | 41048 | | 103575 | Trade Claim | | | | | $13,281.10 |
| FLEX LINK SYSTEMS INC | PO Box 71209 | | CHARLOTTE | NC | 28272-1209 | | 107798 | Trade Claim | | | | | $88.76 |
| FLEXION ARKANSAS OF LITTLE | 8110 Scott Hamilton | Suite C-2 | Little Rock | AR | 72209 | | 4329678 | Trade Claim | | | | | $88.76 |
| FLEXPAK | 1894 W 2425 S | | WOODS CROSS | UT | 84087 | | 116108 | Trade Claim | | | | | $1,329.47 |
| Flowers, Joshua | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Floyd Brothers | 3981 GRAHAM RD | | JACKSONVILLE | Arkansas | 72076 | | | Legal Claim | x | x | x | | Unknown |
| FMG PUBLICATIONS | 13741 DANIELSON STREET, SUITE A | | POWAY | CA | 92064 | | 114873 | Trade Claim | | | | | $2,750.00 |
| FOAM FABRICATORS INC | 25713 NETWORK PLACE | | CHICAGO | IL | 60673-1257 | | 105438 | Trade Claim | | | | | $384.00 |
| FORD TOOL STEELS INC | 5051 PATTISON AVE | | SAINT LOUIS | MO | 63110 | | 2708493 | Trade Claim | | | | | $7,201.38 |
| FORT DEARBORN COMPANY | PO Box 74008096 | | CHICAGO | IL | 60674-8096 | | 115716 | Trade Claim | | | | | $6,771.98 |
| FOSTER BROTHERS WOOD PRO | 6465 STATE ROAD EAST | | AUXVASSE | MO | 65231 | | 118158 | Trade Claim | | | | | $1,698.64 |
| FOX VALLEY SPRING CO | N915 CRAFTSMEN DRIVE | | GREENVILLE | WI | 54942 | | 100471 | Trade Claim | | | | | $2,734.30 |
| Fox, Chris | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Fox, Darrel | | | | | | | | Legal Claim | x | x | x | | Unknown |
| FRANKLIN AUTOMATION INC | PO Box 18777 | | MEMPHIS | TN | 38181-0777 | | 1308980 | Trade Claim | | | | | $8,323.27 |
| FREEWAY CORP | 9301 ALLEN DR | | CLEVELAND | OH | 44125 | | 1884007 | Trade Claim | | | | | $864.00 |
| FRIDAY, ELDREDGE & CLARK | 400 W CAPITOL | | LITTLE ROCK | AR | 72201 | | 101142 | Trade Claim | | | | | $68.75 |
| FRONTIER COMMUNICATIONS | PO Box 740407 | | CINCINNATI | OH | 45274-0407 | | 4917696 | Trade Claim | | | | | $88.03 |
| FSW FUNDING JAGEMANN MU | PO Box 467 | | DES MOINES | IA | 50302-0467 | | 116171 | Trade Claim | | | | | $120,101.41 |
| Fu, Cheng | | | | | | | | Legal Claim | x | x | x | | Unknown |
| FUCHS LUBRICANTS CO | PO Box 71735 | | CHICAGO | IL | 60694-1735 | | 107855 | Trade Claim | | | | | $33,081.46 |
| FULL METAL S.A. | Gran Canarias 25, Quilmes (1878) | | Buenos Aires | | | Argentina | | Setoff Accounts Receivable | | | | x | $120,377.20 |
| FULLDRAW OUTFITTERS | 22250 COUNTY ROAD 44 | | AGUILAR | CO | 81020 | | 118569 | Trade Claim | | | | | $30,000.00 |
| Fulton, Gary | | | | | | | | Legal Claim | x | x | x | | Unknown |
| FUSION INC | PO BOX 932424 | | CLEVELAND | OH | 44193 | | 5802420 | Trade Claim | | | | | $15,409.48 |
| FW PROPERTIES | PO Box 98 | | HERREID | SD | 57632 | | 118856 | Trade Claim | | | | | $1,250.00 |
| G & F PRECISION MOLDING INC | 709 MAIN STREET | | FISKDALE | MA | 01518 | | 110256 | Trade Claim | | | | | $20,922.97 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G & R MANUFACTURING | 190 SHERIDAN DRIVE | | NAUGATUCK | CT | 06770 | | 111714 | Trade Claim | | | | | $214,158.90 |
| G NEIL COMPANIES | PO Box 669390 | | POMPANO BEACH | FL | 33066-9390 | | 4223582 | Trade Claim | | | | | $1,428.67 |
| G&H Distributing Inc. | 1151 PLANT STREET | | RAPID CITY | SD | 57702-9331 | | | Trade Claim | | | | | $383.05 |
| G4S SECURE SOLUTIONS (USA) | PO Box 277469 | | ATLANTA | GA | 30384-7469 | | 4956249 | Trade Claim | | | | | $170,558.57 |
| GALAXY TOOL & MOLD INC | 502 SOUTH SANDIA DRIVE | | CONCORDIA | MO | 64020-8312 | | 9318300 | Trade Claim | | | | | $900.00 |
| GANS INK & SUPPLY CO., INC. | 1441 BOYD STREET | | LOS ANGELES | CA | 90033 | | 109000 | Trade Claim | | | | | $1,074.53 |
| GARCO FILTRATION | 1241 N KINDER | | NIXA | MO | 65714 | | 112053 | Trade Claim | | | | | $2,179.84 |
| GARTNER EQUIPMENT CO INC | PO Box 11199 | | SYRACUSE | NY | 13218-1199 | | 5388380 | Trade Claim | | | | | $38.94 |
| GELLCO CLOTHING AND SHOES | 4600 SOUTH ZERO | | FORT SMITH | AR | 72903 | | 2779544 | Trade Claim | | | | | $5,214.54 |
| GENERAL CARBIDE CORPORATION | PO BOX 645215 | | PITTSBURGH | PA | 15264-5215 | | 116116 | Trade Claim | | | | | $56,099.73 |
| GENERAL CHEMICAL CORP | 12336 EMERSON | | BRIGHTON | MI | 48116 | | 10789101 | Trade Claim | | | | | $5,666.00 |
| GENERAL DYNAMICS | 55 MASSON STREET, C.P 5520 | | VALLEYFIELD | PQ | J6S 4V9 | CANADA | 1092113 | Trade Claim | | | | | $279,753.41 |
| GENESEE GROUP/NY, INC | 975 JOHN STREEET | | WEST HENRIETTA | NY | 14586 | | 108181 | Trade Claim | | | | | $23,940.00 |
| GEODIS LOGISTICS LLC | 15604 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 118130 | Trade Claim | | | | | $216,572.03 |
| GERDAU AMERISTEEL US INC | 25654 NETWORK PLACE | | CHICAGO | IL | 60673-1256 | | 110524 | Trade Claim | | | | | $110,381.42 |
| GESCO INC | 2000 THAYER ST | | LITTLE ROCK | AR | 72202 | | 3270121 | Trade Claim | | | | | $7,912.50 |
| GESSWEIN | 255 HANCOCK AVENUE | | BRIDGEPORT | CT | 06605-0936 | | 1214733 | Trade Claim | | | | | $120.38 |
| GG & G INC | 3602 EAST 42ND STRAVENUE | | TUCSON | AZ | 85713 | | 114683 | Trade Claim | | | | | $13,500.00 |
| GHD CONSULTING SERVICES INC | 1 REMINGTON PARK DRIVE | | CAZENOVIA | NY | 13035-9469 | | 116718 | Trade Claim | | | | | $15,900.81 |
| GHENT INDUSTRIAL SUPPLY INC | PO Box 637 | | JUDSONIA | AR | 72081 | | 115144 | Trade Claim | | | | | $429.68 |
| GIBBS SERVICE CO INC | PO Box 15776 | | NORTH LITTLE ROCK | AR | 72231 | | 1879106 | Trade Claim | | | | | $6,162.64 |
| Gillis, Greg | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Gilmore, Sean | | | | | | | | Legal Claim | x | x | x | | Unknown |
| GLACIER TOOL & DIE | 3961 US HWY 93 N | | STEVENSVILLE | MT | 59870 | | 113153 | Trade Claim | | | | | $2,148.30 |
| GLASSELL FAMILY LLC | PO BOX 177 | | FAYETTEVILLE | AR | 72702 | | 117191 | Trade Claim | | | | | $2,190.63 |
| GLAUBER EQUIPMENT CORP | 1600 COMMERCE PARKWAY | | LANCASTER | NY | 14086 | | 1227180 | Trade Claim | | | | | $468.00 |
| Glenn J Schrader, Jr., The Shrader Firm | 10205 N. Pennsylvania Avenue | | Oklahoma City | OK | 73120 | | | Legal Claim | x | x | x | | Unknown |
| GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | CHICAGO | IL | 60673-1298 | | 4263596 | Trade Claim | | | | | $35,556.78 |
| GOFF INC | ONE PLEASANT GROVE RD | | SEMINOLE | OK | 74818-1607 | | 3396488 | Trade Claim | | | | | $2,479.00 |
| Golf, Zoller | | | | | | | | Legal Claim | x | x | x | | Unknown |
| GOPHER RESOURCE LLC | 2900 LONE OAK PARKWAY, STE 140A | | EAGAN | MN | 55121 | | | Trade Claim | | | | | $98,974.91 |
| GORDON RUBBER & PACKING | 10 CEMETERY AVENUE | | DERBY | CT | 06418 | | 87288 | Trade Claim | | | | | $6,264.00 |
| GP Sales | | | | | | | | Legal Claim | x | x | x | | Unknown |
| GRACE ENGINEERING CORP | 34775 POTTER STREET | | MEMPHIS | MI | 48041 | | 112336 | Trade Claim | | | | | $71,991.93 |
| Gradient Lens Corp | 207 Tremont St | | ROCHESTER | NY | 14608 | | 107032 | Trade Claim | | | | | $440.00 |
| GRAF & SONS INC | 4050 S CLARK | | MEXICO | MO | 65265 | | 5709190 | Trade Claim | | | | | $112.99 |
| GRAVES COUNTY HIGH SCHOOL | 1107 HOUSMAN STREET | | MAYFIELD | KY | 42066 | | 115408 | Trade Claim | | | | | $150.00 |
| GRAYBAR ELECTRIC CO | PO Box 504490 | | SAINT LOUIS | MO | 63150-4490 | | 4926333 | Trade Claim | | | | | $12,126.57 |
| GRAYBAR ELECTRIC CO INC | 12444 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-2444 | | 114174 | Trade Claim | | | | | $5,119.94 |
| GRAYBOE LLC | 6027 N 57TH DRIVE | | GLENDALE | AZ | 85301 | | 117662 | Trade Claim | | | | | $13,559.00 |
| Grays Harbor Guns | | | | | | | | Legal Claim | x | x | x | | Unknown |
| GREATAMERICA FINANCIAL SER | PO Box 660831 | | DALLAS | TX | 75266-0831 | | 117650 | Trade Claim | | | | | $502.56 |
| GREEN MOUNTAIN RIFLE BARREL | 153 WEST MAIN STREET | | CONWAY | NH | 03818 | | 113150 | Trade Claim | | | | | $519.50 |
| Green, Buddy | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Greenhead Outdoors | | | | | | | | Setoff Accounts Receivable | | | | x | $9,071.80 |
| GREIDER PRECISION | 431 SANTA MARINA CT | | ESCONDIDO | CA | 92029-7915 | | 111962 | Trade Claim | | | | | $16,000.00 |
| GREYSTONE OF VIRGINIA | Client ID 800304 PO Box 983122 | | Boston | MA | 02298-3122 | | 114800 | Trade Claim | | | | | $2,012.36 |
| GROVTEC US INC | PO Box 1910 | | FAIRVIEW | OR | 97024 | | 113683 | Trade Claim | | | | | $32,659.50 |
| GT MIDWEST | 2202 SOUTH WEST STREET | | WICHITA | KS | 67213 | | 108443 | Trade Claim | | | | | $8,542.43 |
| GUN DIGEST MEDIA & BLADE H | 5600 W GRAND MARKET DR, SUITE 100 | | APPLETON | WI | 54913 | | 118799 | Trade Claim | | | | | $17,975.00 |
| Gun DOC NH, LLC | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Gun Worx Texas | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Guns Unlimited | | | | | | | | Legal Claim | x | x | x | | Unknown |
| GUNSAMERICA LLC | 2040 NE 163RD STREET, SUITE 310 | | NORTH MIAMI BEACH | FL | 33162 | | 118798 | Trade Claim | | | | | $10,000.00 |
| GUYSON CORP OF USA | 13 GRANDE BLVD | | SARATOGA SPRINGS | NY | 12866 | | 111082 | Trade Claim | | | | | $980.00 |
| Guyton, David | | | | | | | | Legal Claim | x | x | x | | Unknown |
| H & H ELECTRIC INC | PO Box 6425 | | HOT SPRINGS | AR | 71902-6425 | | 105316 | Trade Claim | | | | | $19,013.00 |
| H & W BOILER & WELDING SER | 206 SE 1ST STREET | | ATKINS | AR | 72823 | | 118037 | Trade Claim | | | | | $3,200.00 |
| H F BROWN MACHINE CO INC | 708 STATE STREET | | UTICA | NY | 13503-0849 | | 1875665 | Trade Claim | | | | | $11,516.00 |
| H J BRANDELES CORP | 8101 HALSEY ROAD | | WHITESBORO | NY | 13492-3707 | | 1875574 | Trade Claim | | | | | $42,329.63 |
| H R BEEBE INC | PO Box 240 | | UTICA | NY | 13503 | | 1875343 | Trade Claim | | | | | $33,595.25 |
| H&C TOOL SUPPLY CORP | 235 Mt Read Blvd | | Rochester | NY | 14611 | | 107784 | Trade Claim | | | | | $769.56 |
| Haas Outdoors (Mossy Oak) | P.O. Box Drawer 757 | | West Point | MS | 39773 | | | Trade claim | | | x | | $1,251.50 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAAS SAW & SUPPLY LLC | 4929 MARLIN DRIVE | | MACHESNEY PARK | IL | 61115 | | 110343 | Trade Claim | | | | | $210.00 |
| HACH COMPANY | 2207 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 4325528 | Trade Claim | | | | | $478.60 |
| HAMMOND INDUSTRIAL | 1600 DOUGLAS | | KALAMAZOO | MI | 49007-1690 | | 5059555 | Trade Claim | | | | | $8,887.00 |
| HANDS ACROSS THE VALLEY | PO Box 388 | | ILION | NY | | | 105868 | Trade Claim | | | | | $547.00 |
| Hann, George | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Hanna, Tracy | | | | | | | | Legal Claim | x | x | x | | Unknown |
| HANSFORD PARTS AND PRODU | 1675 WAYNEPORT ROAD | | MACEDON | NY | 14502 | | 117982 | Trade Claim | | | | | $118,139.48 |
| HARCROS CHEMICALS INC | PO Box 74583 | | CHICAGO | IL | 60695 | | 7079700 | Trade Claim | | | | | $71,138.63 |
| Harrington, Brian | | | | | | | | Legal Claim | x | x | x | | Unknown |
| HARRIS ENGINEERING INC | 999 BROADWAY | | BARLOW | KY | 42024 | | 3858552 | Trade Claim | | | | | $375.90 |
| Harris, Joe | | | | | | | | Legal Claim | x | x | x | | Unknown |
| HARRY MILLER CORP | 4309 N LAWRENCE STREET | | PHILADELPHIA | PA | 19140-2406 | | 107819 | Trade Claim | | | | | $1,579.27 |
| HARTMAN ENTERPRISES INCOR | 455 ELIZABETH STREET | | ONEIDA | NY | 13421 | | 111543 | Trade Claim | | | | | $38,682.00 |
| HARVEY DAVIDSON SALES INC | 149 WEST MAIN STREET | | WATERVILLE | NY | 13480-1165 | | 1884329 | Trade Claim | | | | | $17,266.60 |
| Hawkins, James | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Hawkins, Josh | | | | | | | | Legal Claim | x | x | x | | Unknown |
| HEALTH & SAFETY INSTITUTE | PO Box 809321 | | CHICAGO | IL | 60680-9321 | | 118620 | Trade Claim | | | | | $1,287.00 |
| HEALTHGROUP OF ALABAMA C | 1963 MEMORIAL PARKWAY, SUITE 24 | | HUNTSVILLE | AL | 35801 | | 116915 | Trade Claim | | | | | $10,774.50 |
| HEARTLAND CASTINGS INC | 675 EAST UNION STREET -- PO BOX 37 | | WATERLOO | IN | 46793 | | 118273 | Trade Claim | | | | | $420.00 |
| HEARTLAND WATERFOWLER LL | 9514 TIMBER MEADOWS DRIVE | | LEES SUMMIT | MO | 64086 | | 117405 | Trade Claim | | | | | $85,000.00 |
| HELIO PRECISION INC | 601 NORTH SKOKIE HIGHWAY | | LAKE BLUFF | IL | 60044 | | 113749 | Trade Claim | | | | | $473,676.73 |
| HENKEL CORPORATION | PO Box 281666 | | ATLANTA | GA | 30384-1666 | | 5200887 | Trade Claim | | | | | $124,207.59 |
| HENRY & WRIGHT CORP | 739 EAST 140TH STREET | | CLEVELAND | OH | 44110 | | 2061844 | Trade Claim | | | | | $12,829.10 |
| HERAEUS NOBLELIGHT AMERIC | 21533 NETWORK PLACE | | CHICAGO | IL | 60673-1215 | | 109919 | Trade Claim | | | | | $2,398.70 |
| Herbert J. Cully, Esq., Calli Calli & Cully | Calli Professional Building, 510 Bleecker Street | | Utica | NY | 13501 | | | Legal Claim | x | x | x | | Unknown |
| HERITAGE ENVIRONMENTAL SE | PO Box 933024 | | CLEVELAND | OH | 44193 | | 118039 | Trade Claim | | | | | $16,730.92 |
| HERNON MFG INC | 121 TECH DRIVE | | SANFORD | FL | 32771 | | 113814 | Trade Claim | | | | | $7,294.12 |
| Hewlett, Jeff | | | | | | | | Legal Claim | x | x | x | | Unknown |
| HEXAGON METROLOGY INC | 1742 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1007 | | 5208718 | Trade Claim | | | | | $10,299.00 |
| HI - PERFORMANCE DESIGNS IN | 803 E REYNOLDS ST | | PLANT CITY | FL | 33563 | | 114336 | Trade Claim | | | | | $289.92 |
| Higher Power Outfitters | | | | | | | | Legal Claim | x | x | x | | Unknown |
| HIGHER POWER OUTFITTERS IN | 1826 TAMIAMI TRAIL | | PUNTA GORDA | FL | 33950 | | 118644 | Trade Claim | | | | | $3,380.42 |
| HILLCREST CAMSHAFT SERVICE | PO Box 4255 | | LITTLE ROCK | AR | 72214 | | 106811 | Trade Claim | | | | | $609.88 |
| HILLMAN EXTRUSION TOOL INC | PO Box 340 | | LINCOLN | MI | 48742 | | 6495000 | Trade Claim | | | | | $124,150.98 |
| Hines, Steve | | | | | | | | Legal Claim | x | x | x | | Unknown |
| HI-SPEED INDUSTRIAL SERVICE | PO Box 2959 | | JACKSON | MS | 39207-2959 | | 117465 | Trade Claim | | | | | $5,800.00 |
| HJM PRECISION INC | 9 NEW TURNPIKE ROAD | | TROY | NY | 12182 | | 104881 | Trade Claim | | | | | $1,360.00 |
| HOEGANAES CORPORATION | 1315 AIRPORT ROAD | | GALLATIN | TN | 37066 | | 107536 | Trade Claim | | | | | $1,096.30 |
| Hogue - Royalty | PO Box 91360 | | HENDERSON | NV | 89009-1360 | | | Trade Claim | | | x | | $30,556.92 |
| HOGUE INC | PO Box 91360 | | HENDERSON | NV | 89009-1360 | | 109932 | Trade Claim | | | | | $28,268.40 |
| HOKUTO TRADING CO. LTD. | No. 19-3 1- Chome Funato | | Kashiwa City | Chiba | 277-0802 | Japan | | Setoff Accounts Receivable | | | | x | $28,451.91 |
| HOLLOWAY AMERICA | 720 NORTH CEDARBROOK | | SPRINGFIELD | MO | 65802 | | 112084 | Trade Claim | | | | | $44,142.00 |
| HOLSTON GASES INC | PO Box 1151 | | DECATUR | AL | 35602 | | 118686 | Trade Claim | | | | | $1,034.40 |
| HORIZON SOLUTIONS LLC | PO Box 92367 | | ROCHESTER | NY | 14692 | | 5533590 | Trade Claim | | | | | $16,766.41 |
| HORN USA | 320 PREMIER COURT, SUITE 205 | | FRANKLIN | TN | 37067 | | 118924 | Trade Claim | | | | | $30,798.69 |
| HORNADY MANUFACTURING CO | PO Box 1848 | | GRAND ISLAND | NE | 68802-1848 | | 1352871 | Trade Claim | | | | | $31,155.02 |
| HOUGHTON INTERNATIONAL IN | 24543 NETWORK PLACE | | CHICAGO | IL | 60673-1245 | | 111784 | Trade Claim | | | | | $25,260.38 |
| HOUSE OF PUMPS INC | PO Box 389 | | SANDY | UT | 84091-0389 | | 118456 | Trade Claim | | | | | $562.00 |
| HOYA VISION CARE - DEPT 2454 | PO Box 122454 | | DALLAS | TX | 75312-2454 | | 118312 | Trade Claim | | | | | $4,288.00 |
| HRF FASTENER SYSTEMS INC | 70 HORIZON DRIVE | | BRISTOL | CT | 06010 | | 114608 | Trade Claim | | | | | $23,900.36 |
| H-S PRECISION INC | 1301 TURBINE DRIVE | | RAPID CITY | SD | 57703 | | 1274745 | Trade Claim | | | | | $47,716.80 |
| HUBBARD-HALL INC | PO Box 790 | | WATERBURY | CT | 06720-0790 | | 101270 | Trade Claim | | | | | $4,875.00 |
| HUMMELS OFFICE EQUIP CO IN | PO Box 351 | | HERKIMER | NY | 13350 | | 1884717 | Trade Claim | | | | | $4,224.01 |
| HUMPHRIES WELDING CENTER | PO Box 1015 | | AMERICAN FORK | UT | | | 116151 | Trade Claim | | | | | $274.80 |
| HUM'S HARDWARE & RENTAL | 3901 EAST BROADWAY STREET | | NORTH LITTLE ROCK | AR | 72114 | | 118022 | Trade Claim | | | | | $36.40 |
| HUNTER MACLEAN EXLEY & DL | 200 EAST ST JULIAN STREET | | SAVANNAH | GA | 31401 | | 118341 | Trade Claim | | | | | $8,127.50 |
| Hurshel Hodge Pre-Litigation Claim Case Number: N/A | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Husk, Glenn | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Huss, Mark | | | | | | | | Legal Claim | x | x | x | | Unknown |
| HUTCHINSON BAG CORP | 215 S POPLAR | | HUTCHINSON | KS | 67504-1286 | | 4083077 | Trade Claim | | | | | $2,736.00 |
| HYDRON - UNIPRESS SP. ZO.O. | WOLCZANSKA 257 | | LODZ | | | POLAND | 115698 | Trade Claim | | | | | $7,028.40 |
| HYG FINANCIAL SERVICES INC | PO Box 14545 | | DES MOINES | IA | 50306-3545 | | 117172 | Trade Claim | | | | | $922.68 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IbgNDT Systems Corporation | 20793 Farmington Road | | FARMINGTON HILLS | MI | 48336 | | 105600 | Trade Claim | | | | | $1,390.00 |
| IBT INC | PO Box 873065 | | KANSAS CITY | MO | 64187-3065 | | 1650647 | Trade Claim | | | | | $1,520.83 |
| ILION LUMBER CO | 161 WEST MAIN STREE | | ILION | NY | 13357-1719 | | 1884790 | Trade Claim | | | | | $1,995.58 |
| ILION POLICE DEPT | 55 First Street | | Ilion | NY | 13357 | | | Setoff Accounts Receivable | | | | x | $2,550.00 |
| ILLINOIS DEPT OF NATURAL RESO | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | | 103383 | Trade Claim | | | | | $9,000.00 |
| IMAGINEERING ENTERPRISES | PO Box 1051 | | WARSAW | IN | 46581 | | 105899 | Trade Claim | | | | | $14,786.11 |
| IMPORTADORA DAHER | Calle Florida N 221 | | Santa Cruz | | | Bolivia | | Setoff Accounts Receivable | | | | x | $2,409.51 |
| INDEPENDENT COURIER | PO Box 686 | | UTICA | NY | 13503 | | 109493 | Trade Claim | | | | | $4,320.05 |
| INDO-MIM PRIVATE LIMITED | 214 CARNEGIE CENTER, SUITE 104 | | PRINCETON | NJ | 08540 | | 111941 | Trade Claim | | | | | $21,930.00 |
| INDUSTRIAL AIR TECHNOLOGY | 17204 WEST 84TH STREET | | LENEXA | KS | 66219 | | 118728 | Trade Claim | | | | | $164.00 |
| INDUSTRIAL BOILER & MECHAN | 3325 NORTH HAWTHORNE STREET | | CHATTANOOGA | TN | 37406 | | 118170 | Trade Claim | | | | | $25,129.21 |
| INDUSTRIAL CONTAINER | PO Box 26668 | | SALT LAKE CITY | UT | 84126 | | 116156 | Trade Claim | | | | | $64.68 |
| INDUSTRIAL MOTION CONTROL | PO Box 93782 | | CHICAGO | IL | 60673-3782 | | 4498036 | Trade Claim | | | | | $4,618.00 |
| INDUSTRIAL PIPE & SUPPLY CO | PO Box 481 | | CABOT | AR | 72023 | | 3423019 | Trade Claim | | | | | $26,726.64 |
| INDUSTRIAL SERVICES & SOLUT | 927 HIGHWAY 365 SOUTH | | MAUMELLE | AR | 72113 | | 108953 | Trade Claim | | | | | $20,206.94 |
| Inspection for Explosives Safety in Lonoke, Arkansas | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Inspection of Compliance with Consent Administrative Order in Lonoke, Arkansas | | | | | | | | Legal Claim | x | x | x | | Unknown |
| INSTREAM ENVIRONMENTAL L | 221 BEVERLY ROAD | | GREENVILLE | SC | 29609 | | 115145 | Trade Claim | | | | | $165,020.32 |
| INSULATION & REFRACTORIES | 1462 DECATUR ST | | MEMPHIS | TN | 38105 | | 111537 | Trade Claim | | | | | $23,218.65 |
| INTEGRATED CONTROL SYSTEM | 170 D JEFFERSON PIKE | | LA VERGNE | TN | 37086 | | 118471 | Trade Claim | | | | | $18,893.20 |
| INTERMOUNTAIN WORKMED | PO Box 30180 | | SALT LAKE CITY | UT | 84130 | | 116163 | Trade Claim | | | | | $100.00 |
| INTERNATIONAL PAPER - UTICA | PO Box 644095 | | PITTSBURGH | PA | 15264-4095 | | 105834 | Trade Claim | | | | | $4,509.18 |
| INTRADO ENTERPRISE COLLABO | PO Box 281866 | | ATLANTA | GA | 30384-1866 | | 108775 | Trade Claim | | | | | $1,522.75 |
| IPS PACKAGING | PO Box 2009 | | FOUNTAIN INN | SC | 29644 | | 117556 | Trade Claim | | | | | $5,089.60 |
| IPSEN INC | 1801 WEST OLYMPIC BOULEVARD | | PASADENA | CA | 91199-1111 | | 117535 | Trade Claim | | | | | $87.58 |
| IRWIN FRITCHIE URQUHART & | 400 POYDRAS STREET, SUITE 2700 | | NEW ORLEANS | LA | 70130 | | 118065 | Trade Claim | | | | | $2,152.30 |
| ISELI CO | 14475 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 105149 | Trade Claim | | | | | $2,687.76 |
| ISLAND PYROCHEMICAL INDUS | 267 EAST JERICHO TURNPIKE | | MINEOLA | NY | 11501-2133 | | 108614 | Trade Claim | | | | | $51,712.35 |
| ITEDIUM INC | PO Box 504265 | | SAINT LOUIS | MO | 63150-4265 | | 118936 | Trade Claim | | | | | $173.20 |
| ITW VORTEC CORP | 75 REMITTANCE DR - SUITE 1061 | | CHICAGO | IL | 60675-1061 | | 1595545 | Trade Claim | | | | | $192.00 |
| IVC WISCONSIN LLC | 102 PROSPECT WAY | | OSCEOLA | WI | 54020 | | 117637 | Trade Claim | | | | | $22,792.00 |
| J GRIPPE INDUSTRIAL SUPPLY C | 4160 ACME ROAD | | FRANKFORT | NY | 13340 | | 1645837 | Trade Claim | | | | | $129,435.52 |
| J H METAL FINISHING | 1146 EAST STREET | | NEW BRITAIN | CT | 06051 | | 87354 | Trade Claim | | | | | $375.00 |
| J Masten Childers, III, Whiteford, Taylor & Preston, LLP | 161 North Eagle Creek, Suite 210 | | Lexington | KY | 40509 | | | Legal Claim | x | x | x | | Unknown |
| J&G GUNSMITHING | 7680 BARTON ROAD | | GRANITE BAY | CA | 95746 | | 1943588 | Trade Claim | | | | | $2,305.55 |
| J. Angus Edwards, Jones Waldo Holbrook & McDonough, P.C. | 170 S. Main Street, Suite 1500 | | Salt Lake City | UT | 84101 | | | Legal Claim | x | x | x | | Unknown |
| J. DEWEY MFG. CO., INC | PO Box 2014 | | SOUTHBURY | CT | 06488 | | 110755 | Trade Claim | | | | | $1,080.00 |
| J. Scott Nooney; Nooney & Roberts | 1680 Emerson Street | | Jacksonville | FL | 32207 | | | Legal Claim | x | x | x | | Unknown |
| Jack Bethay, Maynard Cooper & Gale | 1901 Sixth Avenue North, Regions Harbert Plaza - Suite 2400 | | Birmingham | AL | 35203 | | | Legal Claim | x | x | x | | Unknown |
| JACK TYLER ENGINEERING CO | 6112 PATTERSON AVENUE | | LITTLE ROCK | AR | 72209 | | 1234871 | Trade Claim | | | | | $4,161.50 |
| JACKSON LEWIS, LLP | PO Box 416019 | | BOSTON | MA | 02241-6019 | | 106588 | Trade Claim | | | | | $133,392.31 |
| JACKSON PURCHASE 2 WAY RA | 1201 SOUTH THIRD STREET | | PADUCAH | KY | 42003 | | 114634 | Trade Claim | | | | | $1,025.30 |
| JAGEMANN PRECISION TOOLIN | PO Box 217 | | MANITOWOC | WI | 54221-0217 | | 118159 | Trade Claim | | | | | $71,284.15 |
| James Scott, etc., Case No. 19-CV-01891 | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Jason Lape | 10 MCCANN ST | | ILION | New York | 13357 | | | Legal Claim | x | x | x | | Unknown |
| JD NORMAN INDUSTRIES INC | 32308 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0323 | | 111525 | Trade Claim | | | | | $40,508.15 |
| Jeffrey W. Hightower | 8100 Lomo Alto Drive; Suite 220 | | Dallas | TX | 75225 | | | Legal Claim | x | x | x | | Unknown |
| Jessica Boepple | 240 LOOMIS ST | | LITTLE FALLS | New York | 13365 | | | Legal Claim | x | x | x | | Unknown |
| Jessica Olinick, etc.; et al. Case No. 1:20-CV-01164-YK | | | | | | | | Legal Claim | x | x | x | | Unknown |
| JGS PRECISION TOOL MFG, LLC | 60819 SELANDER RD. | | COOS BAY | OR | 97420 | | 5362560 | Trade Claim | | | | | $37,415.00 |
| Jims Gun Jobbery | | | | | | | | Legal Claim | x | x | x | | Unknown |
| JM DOOR & HARDWARE CO IN | 505 BROAD STREET | | UTICA | NY | 13501 | | 5362620 | Trade Claim | | | | | $1,174.50 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Baldwin; Lauren Baldwin Case No. C-125018 | | | | | | | | Legal Claim | x | x | x | | Unknown |
| John Baldwin; Lauren Baldwin, C-125018 | | | | | | | | Legal Claim | x | x | x | | Unknown |
| John Coburn | 8 Hilltop Road, Vilonia, AR 72173 | | Vilonia | AR | 72173 | | | Legal Claim | x | x | x | | Unknown |
| John Emmitt Williams, Jr. | 155 Mount Ellen St. | | Hutto | TX | 78634 | | | Legal Claim | x | x | x | | Unknown |
| John McKusick | 2657 STATE ROUTE 167 | | MOHAWK | New York | 13407 | | | Legal Claim | x | x | x | | Unknown |
| JOHN MIROEWSKI | 2504 Natchez Ave | | Cleveland | OH | 44109 | | | Setoff Accounts Receivable | | | | x | $21.58 |
| JOHN R. HAMMOND | 38 HIGH STREET | | ILION | NY | 13357 | | | | 110550 | Trade Claim | | | | $151.54 |
| Johnathan Oliver | 2417 CANTERBURY LN. | | CABOT | Arkansas | 72023 | | | Legal Claim | x | x | x | | Unknown |
| JOHNSON CONTROLS SECURITY | PO Box 371967 | | PITTSBURGH | PA | 15250-7967 | | | 102884 | Trade Claim | | | | | $13,655.25 |
| JOHNSON EQUIPMENT CO | PO Box 802009 | | DALLAS | TX | 75380-2009 | | | 1417989 | Trade Claim | | | | | $10,387.75 |
| Jon Batts v. Remington Arms Company, LLC Case Number: 6:17-CV-00346 | | | | | | | | Legal Claim | x | x | x | | Unknown |
| JONES & VINING INC | PO Box 419170 | | BOSTON | MA | 02241-9170 | | | 110119 | Trade Claim | | | | | $38,064.90 |
| Jones, Ben | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Jones, Ellis | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Jones, Ezekiel | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Jordan Outdoor (Realtree) | 1390 BOX CIRCLE | | COLUMBUS | GA | 31907 | | | Trade Claim | | x | | | $12,934.50 |
| JORDAN OUTDOOR ENTERPRIS | 1390 BOX CIRCLE | | COLUMBUS | GA | 31907 | | | 118614 | Trade Claim | | | | | $20,000.00 |
| Joseph F. Sullivan; Sullivan & Brill, LLP | 115 Broadway; 17th Floor | | New York | NY | 10006 | | | Legal Claim | x | x | x | | Unknown |
| JOSEPH T RYERSON & SON INC | PO Box 731036 | | DALLAS | TX | 75373-1036 | | | 4192191 | Trade Claim | | | | | $5,868.69 |
| Joshua D. Koskoff and Alinor C. Sterling; Koskoff, Koskoff & Bieder, P.C. | 350 Fairfield Avenue | | Bridgeport | CT | 6604 | | | Legal Claim | x | x | x | | Unknown |
| JRLON INC | 3581 BIG RIDGE ROAD | | SPENCERPORT | NY | 14559 | | | 112217 | Trade Claim | | | | | $10,288.19 |
| JUST THE RIGHT STUFF, INC. | 103 TWIN OAKS DRIVE | | SYRACUSE | NY | 13206 | | | 109639 | Trade Claim | | | | | $6,801.12 |
| K SAFETY INC | 1000 FIR STREET | | CEDAR CITY | UT | 84720 | | | 118204 | Trade Claim | | | | | $3,760.46 |
| KAESER COMPRESSORS INC | PO Box 946 | | FREDERICKSBURG | VA | 22404 | | | 118597 | Trade Claim | | | | | $1,042.30 |
| KAMAN INDUSTRIAL TECHNOL | 1 WATER CROSSING - SUITE 400 | | ATLANTA | GA | 30384-2847 | | | 1495548 | Trade Claim | | | | | $2,129.54 |
| KANEBRIDGE CORPORATION | PO Box 788542 | | PHILADELPHIA | PA | 19178-8542 | | | 117558 | Trade Claim | | | | | $115.64 |
| Karden Sales & Consulting, I | 9114 VIRGINIA ROAD, UNIT 100 | | LAKE IN THE HILLS | IL | 60156 | | | 106156 | Trade Claim | | | | | $4,358.88 |
| Kathleen Burt | 238 Second Street | | Ilion | NY | 13357 | | | Legal Claim | x | x | x | | Unknown |
| Katie Yockel | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Kayla Klemann, Division of Consumer Protection, Office of Attorney General | 1302 E Hwy 14 Ste 3 | | Pierre | SD | 57501-8503 | | | Legal Claim | x | x | x | | Unknown |
| KEITH'S AUTO REPAIR | 1399 NORTH BANKHEAD | | CARLISLE | AR | 72024 | | | 117822 | Trade Claim | | | | | $1,054.61 |
| KELCH INC | 600 ALBION AVENUE | | SCHAUMBURG | IL | 60193 | | | 108691 | Trade Claim | | | | | $18,280.00 |
| Keleher, Joseph | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Keleher, Joseph | | | | | | | | Legal Claim | x | x | x | | Unknown |
| KELLEY BABST | 100 WIGON CIRCLE | | MADISON | AL | 35758 | | | 906168 | Trade Claim | | | | | $47.15 |
| Kelly Wilson | | | | | | | | Legal Claim | x | x | x | | Unknown |
| KEMPER AIP METALS LLC | 518 COUNTY RD 513, STE 8-PO BOX 195 | | CALIFON | NJ | 07830 | | | 114096 | Trade Claim | | | | | $509,102.61 |
| KENNAMETAL INC | 307 23RD STREET EXT SUITE 950 | | PITTSBURGH | PA | 15215 | | | 102719 | Trade Claim | | | | | $438,110.50 |
| Kenney, Jr., Steven | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Kerry Atwood | 8365 TRENTON FALLS ROAD | | BARNEVELD | New York | 13304 | | | Legal Claim | x | x | x | | Unknown |
| Kessia Crenshaw, Office of the Attorney General, State of Alabama | 501 Washington Avenue, PO Box 300152 | | Montgomery | AL | 36130-0152 | | | Legal Claim | x | x | x | | Unknown |
| KEVIN DAUGHERTY | 13 OPAL STREET | | WARD | AR | 72176 | | | 904768 | Trade Claim | | | | | $180.13 |
| Kevin T. Hadden, Marks & Harrison | 1500 Forest Avenue | | Richmond | VA | 23229 | | | Legal Claim | x | x | x | | Unknown |
| Kevin Trevor | 284 PINE GROVE RD | | HERKIMER | New York | 13350 | | | Legal Claim | x | x | x | | Unknown |
| KEYENCE CORP OF AMERICA | DEPT. LA 22198 | | PASADENA | CA | 91185-2198 | | | 116181 | Trade Claim | | | | | $6,233.99 |
| KEYENCE CORPORATION | DEPT. CH 17128 | | PALATINE | IL | 60055-7128 | | | 101759 | Trade Claim | | | | | $2,743.78 |
| KEYSTONE FORGING COMPANY | PO Box 269 | | NORTHUMBERLAND | PA | 17857 | | | 87376 | Trade Claim | | | | | $277,617.51 |
| Kim Faubert | 645 SpinnervilleGulf Rd N | | Ilion | New York | 13357 | | | Legal Claim | x | x | x | | Unknown |
| KIMBERLY BLAIR | 405 N AYERSVILLE RD | | MAYODAN | NC | 27027 | | | 905596 | Trade Claim | | | | | $870.46 |
| KINGSFORD BROACH & TOOL II | 2200 MAULE DRIVE, PO BOX 2277 | | KINGSFORD | MI | 49802 | | | 5327420 | Trade Claim | | | | | $61,530.00 |
| KISTLER INSTRUMENT CORP | 75 JOHN GLENN DR | | AMHERST | NY | 14228-2171 | | | 1335686 | Trade Claim | | | | | $1,074.00 |
| KLEAN INC | PO Box 2992 | | LITTLE ROCK | AR | 72203-2992 | | | 5857580 | Trade Claim | | | | | $54,700.00 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KLEIN PLATING WORKS, INC. | 2020 GREENGARDEN RD | | ERIE | PA | 16502-2194 | | 106593 | Trade Claim | | | | | $1,580.76 |
| KMS CO | PO Box 34 | | FERRYSBURG | MI | 49409-0034 | | 6174700 | Trade Claim | | | | | $79.50 |
| KOORSEN FIRE & SECURITY INC | 3704 WHOLESALE CIRCLE NE | | HUNTSVILLE | AL | 35811 | | 118561 | Trade Claim | | | | | $8,515.37 |
| Kovacic, Joe | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Kovacic, Joe | | | | | | | | Legal Claim | x | x | x | | Unknown |
| KRIEGER BARRELS INC | 2024 MAYFIELD ROAD | | RICHFIELD | WI | 53076 | | 104989 | Trade Claim | | | | | $2,320.00 |
| KRISDEE ASSOCIATES INC | 755 SCHNEIDER DRIVE | | SOUTH ELGIN | IL | 60177 | | 118238 | Trade Claim | | | | | $80,693.85 |
| KURITA AMERICA INC | 12270 43RD STREET NE | | SAINT MICHAEL | MN | 55376 | | 118601 | Trade Claim | | | | | $4,639.22 |
| Kushner, Stephen | | | | | | | | Legal Claim | x | x | x | | Unknown |
| LABEL-AID SYSTEMS INC | 104 CELTIC CIRCLE | | MADISON | AL | 35758 | | 118634 | Trade Claim | | | | | $578.94 |
| Lacey, Robert | | | | | | | | Legal Claim | x | x | x | | Unknown |
| LAFAYETTE COUNTY GLASS | 1213 FRANKLIN AVE | | LEXINGTON | MO | 64067 | | 7162800 | Trade Claim | | | | | $270.00 |
| LAKESIDE CASTING SOLUTIONS | #2 LAKESIDE DRIVE | | MONROE CITY | MO | 63456 | | 114520 | Trade Claim | | | | | $16,413.12 |
| LAMB & ASSOCIATES PKG INC | 1700 MURPHY DR | | NORTH LITTLE ROCK | AR | 72113 | | 6245400 | Trade Claim | | | | | $91,702.24 |
| LANCE BISSELL | 100-29th Ave. SW | | Cedar Rapids | IA | 52404 | | | Setoff Accounts Receivable | | | | x | $8.55 |
| LANCO MFG COMPANY | 85 SOUTH LEONARD STREET | | WATERBURY | CT | 06708 | | 87385 | Trade Claim | | | | | $2,520.00 |
| Lang, Blair | | | | | | | | Legal Claim | x | x | x | | Unknown |
| LANGUAGE SCIENTIFIC INC | 10 CABOT RD. STE. 209 | | MEDFORD | MA | 02155 | | 112267 | Trade Claim | | | | | $3,063.29 |
| LARRY COLLINS | 3941 TAMIAMI TRAIL, PMB 317 | | PUNTA GORDA | FL | 33950 | | 118990 | Trade Claim | | | | | $8,000.00 |
| Larry Hallenbeck | 50 CENTER ST | | ILION | New York | 13357 | | | Legal Claim | x | x | x | | Unknown |
| Lauren A. Smith, Lanier Ford | 2101 West Clinton Avenue, Suite 102 | | Huntsville | AL | 35805 | | | Legal Claim | x | x | x | | Unknown |
| LAWRENCE RIEBEN & SONS INC | 357 ORISKANY BLVD | | WHITESBORO | NY | 13492 | | 5371760 | Trade Claim | | | | | $9,472.80 |
| LCS JANITORIAL SERVICE | 6680 MARTIN STREET | | ROME | NY | 13440 | | 111683 | Trade Claim | | | | | $100,616.53 |
| LEADINGZLEAN LLC - PAYMENT | 190 WEST 800 NORTH, #100 | | PROVO | UT | 84601 | | 117065 | Trade Claim | | | | | $80,100.00 |
| LeBlanc, Daniel | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Lee C. Weatherly (counsel for Ron Lasken / retained by North American Risk Services); Copeland, Stair, Kingma & Lovell, LLP | 40 Calhoun Street; Suite 400 | | Charleston | SC | 29401 | | | Legal Claim | x | x | x | | Unknown |
| LEE SPRING COMPANY LLC | 140 58TH STREET | | BROOKLYN | NY | 11220 | | 112749 | Trade Claim | | | | | $268.60 |
| Lee, Elrita | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Leisure, Jr., Ronald | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Lenchuk, Evgeny | | | | | | | | Legal Claim | x | x | x | | Unknown |
| LES OLSON COMPANY | PO Box 65598 | | SALT LAKE CITY | UT | 84165 | | 116191 | Trade Claim | | | | | $477.96 |
| LEW HORTON DISTRIBUTORS | 15 WALKUP DRIVE | | WESTBOROUGH | MA | 01581 | | 112755 | Trade Claim | | | | | $17,425.90 |
| LEXINGTON WOOD PLANT - FRI | 1950 RONCELLI ROAD | | LEXINGTON | MO | 64067 | | 115110 | Trade Claim | | | | | $184.28 |
| LEXIS NEXIS | 28544 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | 118272 | Trade Claim | | | | | $504.16 |
| LIBERTY TRAILER CO INC | PO Box 17940 | | NORTH LITTLE ROCK | AR | 72117 | | 111524 | Trade Claim | | | | | $231.79 |
| LIFTONE LLC | PO Box 602727 | | CHARLOTTE | NC | 28260 | | 117844 | Trade Claim | | | | | $4,658.41 |
| LIGHTFOOT,FRANKLIN, & WHIT | 400 20TH STREET NORTH | | BIRMINGHAM | AL | 35203-3200 | | 5491200 | Trade Claim | | | | | $5,811.71 |
| LINDSAY DODGE - ILION PETTY | 14 HOEFLER AVE | | ILION | NY | 13357 | | 115106 | Trade Claim | | | | | $994.08 |
| LINEAGE | 1629 CROSS BEAM DRIVE | | CHARLOTTE | NC | 28217 | | 110868 | Trade Claim | | | | | $1,063.58 |
| LINK TOOL MFG. | 39115 WARREN ROAD | | WESTLAND | MI | 48185-1928 | | 112261 | Trade Claim | | | | | $52,910.00 |
| LITHOFLEXO GRAFICS INC | PO Box 1000 | | MEMPHIS | TN | 38148-0216 | | 118918 | Trade Claim | | | | | $9,706.06 |
| LITTLE DAVE'S LANDSCAPE | PO BOX 793 | | MADISON | NC | 27025 | | 115157 | Trade Claim | | | | | $635.00 |
| LIVINGSTON INTERNATIONAL | 6700 COTE DE LIESSE SUITE 300 | | SAINT - LAURENT | PQ | H4T 2B5 | CANADA | 3244779 | Trade Claim | | | | | $5,170.95 |
| LMC INDUSTRIES INC | PO BOX 774711 - 4711 SOLUTIONS CTR | | CHICAGO | IL | 60677-4007 | | 115208 | Trade Claim | | | | | $79,842.38 |
| Logsdon, Jeremy | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Lois Sill | 150 Loomis St | | Little Falls | New York | 13365 | | | Legal Claim | x | x | x | | Unknown |
| Lombardo, James | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Long Rifles Inc | 3570 Mayer Ave, Ste B | | Sturgis | SD | 57785 | | | Legal Claim | | | | | $6,281.40 |
| Long, Brock | | | | | | | | Legal Claim | x | x | x | | Unknown |
| LONG-LOK FASTENERS CORPOR | PO Box 6942 | | CAROL STREAM | IL | 60197-6942 | | 111639 | Trade Claim | | | | | $1,356.10 |
| LONOKE AREA CHAMBER OF CO | PO Box 294 | | LONOKE | AR | 72086 | | 114404 | Trade Claim | | | | | $1,250.00 |
| Lonoke Sales OTA | | | | | | | | | 103423 | Trade Claim | | | | $2,532.25 |
| Lori Evans | 2395 Coulter Rd, Lonoke, AR 72086 | | Lonoke | AR | 72086 | | | Legal Claim | x | x | x | | Unknown |
| LUCAS SYSTEMS INC | 150 NORTH MEADOWS DRIVE | | WEXFORD | PA | 15090 | | 108506 | Trade Claim | | | | | $1,735.97 |
| LUCAS-MILHAUPT INC | PO Box 774686 | | CHICAGO | IL | 60677-4006 | | 87398 | Trade Claim | | | | | $270.82 |
| LUCAS-MILHAUPT, INC | PO Box 774686 | | CHICAGO | IL | 60677-4006 | | 104003 | Trade Claim | | | | | $13,821.08 |
| LUVATA APPLETON LLC | PO Box 200498 | | PITTSBURGH | PA | 15251-0498 | | 114580 | Trade Claim | | | | | $154,123.41 |
| LUVATA OHIO INC | PO Box 200344 | | PITTSBURGH | PA | 15251-0344 | | 4713467 | Trade Claim | | | | | $60,900.00 |
| LW SCHNEIDER INC | 1180 NORTH SIXTH STREET | | PRINCETON | IL | 61356 | | 112761 | Trade Claim | | | | | $12,065.00 |
| M P IDING COMPANY INC | 3420 WEST PIERCE STREET | | MILWAUKEE | WI | 53215 | | 118554 | Trade Claim | | | | | $2,761.49 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M. R. PRESS CONSULTING, LLC | 16 GREENWOOD LANE | | WESTPORT | CT | | | 112430 | Trade Claim | | | | | $875.30 |
| M/A SYSTEMS INC | PO Box 894 | | PRYOR | OK | 74362-0894 | | 101333 | Trade Claim | | | | | $216.00 |
| MAC COPY | 1163 GLENWOOD AVE | | ONEIDA | NY | 13421-7111 | | 104635 | Trade Claim | | | | | $29,840.52 |
| MACH III INC | 6640 COUNTY ROAD 1101 | | VINEMONT | AL | 35179 | | 118216 | Trade Claim | | | | | $20,514.00 |
| MACHINE TOOL CONSULTANTS | 13775 W. 51ST | | SHAWNEE MISSION | KS | 66216 | | 101381 | Trade Claim | | | | | $949.86 |
| MACHINECRAFT | 1645 LYELL AVE, SUITE 125 | | ROCHESTER | NY | 14606 | | 108778 | Trade Claim | | | | | $546.00 |
| MACHINERY & EQUIPMENT EXC | 25180 SEELEY ROAD | | NOVI | MI | 48375-2044 | | 110381 | Trade Claim | | | | | $14,623.00 |
| MADDOX COMPRESSOR | 2844 COMMERCE WAY | | OGDEN | UT | 84401-3276 | | 116202 | Trade Claim | | | | | $726.50 |
| MADISON ELECTRIC INC | 105 COMMERCE CIRCLE | | MADISON | AL | 35758 | | 118470 | Trade Claim | | | | | $19,700.00 |
| MADONIA ELECTRIC | PO Box 194 | | CLINTON | NY | 13323 | | 114240 | Trade Claim | | | | | $7,165.00 |
| MAGDIC PRECISION TOOLING I | 1070 THIRD STREET | | NORTH VERSAILLES | PA | 15137 | | 1885458 | Trade Claim | | | | | $5,455.00 |
| MAGIC-RACK - PRODUCTION PL | 101 SOUTH BUSINESS PLACE | | ASHVILLE | OH | 43103-5502 | | 109573 | Trade Claim | | | | | $2,644.04 |
| MAGMA ENGINEERING COMPA | 20955 EAST OCOTILLO ROAD | | QUEEN CREEK | AZ | 85142 | | 100818 | Trade Claim | | | | | $617.32 |
| MAGNUS PRECISION MFG. | 1912 ROUTE 96 | | PHELPS | NY | 14532 | | 111024 | Trade Claim | | | | | $23,183.30 |
| MAGPUL INDUSTRIES CORP | PO BOX 664017 | | DALLAS | TX | 75266-4017 | | | Trade Claim | | | x | | $83,250.39 |
| MAIL FINANCE INC | DEPT 3682 - PO BOX 123682 | | DALLAS | TX | 75312-3682 | | 113447 | Trade Claim | | | | | $1,886.85 |
| MAKINO INC | DEPT CH 16443 | | PALATINE | IL | 60055-6443 | | 116078 | Trade Claim | | | | | $4,971.67 |
| Mann's Sporting Goods | | | | | | | | Legal Claim | x | x | x | | Unknown |
| MANTH-BROWNELL INC | 1120 FYLER RD | | KIRKVILLE | NY | 13082 | | 2104636 | Trade Claim | | | | | $146,059.20 |
| MANUFACTURING TECHNOLOG | 803 BAMA DRIVE | | OXFORD | AL | 36203 | | 118280 | Trade Claim | | | | | $45,778.20 |
| MARBLES GUN SIGHTS, INC | 420 INDUSTRIAL PARK | | GLADSTONE | MI | 49837 | | 108275 | Trade Claim | | | | | $3,891.00 |
| MARKEM MACHINE CORP | PO Box 3542 | | BOSTON | MA | 02241-3542 | | 2922359 | Trade Claim | | | | | $199.80 |
| MARKS OUTDOOR SPORTS | 1400-B MONTGOMERY HIGHWAY | | BIRMINGHAM | AL | 35216 | | 4873535 | Trade Claim | | | | | $90.00 |
| MARTIN INC | PO Box 1000 | | MEMPHIS | TN | 38148 | | 118840 | Trade Claim | | | | | $52.48 |
| Martin, John | | | | | | | | Legal Claim | x | x | x | | Unknown |
| MAR-VAL PROCESS EQUIP INC | 3718 CHERRY RD. | | MEMPHIS | TN | 38118 | | 1392497 | Trade Claim | | | | | $3,761.57 |
| MARX OPTICAL INC | 964 AIRPORT ROAD, SUITE 12 | | HUNTSVILLE | AL | 35802 | | 118017 | Trade Claim | | | | | $920.60 |
| MASCHMEDT & ASSOCIATES IN | 941 POWELL AVE SW - SUITE 150 | | RENTON | WA | 98057 | | 5201505 | Trade Claim | | | | | $70,202.01 |
| MASCON INC | 5 COMMONWEALTH AVENUE | | WOBURN | MA | 01801 | | 110428 | Trade Claim | | | | | $37,220.00 |
| MASS FINISHING INC | PO Box 856973 | | MINNEAPOLIS | MN | 55485-6973 | | 118499 | Trade Claim | | | | | $5,445.00 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | 106785 | Trade Claim | | | | | $107,690.06 |
| MASTER MATIC INC | 8657 JEFFERSON HWY | | OSSEO | MN | 55369-0264 | | 1880327 | Trade Claim | | | | | $60,482.22 |
| MATERIAL HANDLING RESOUR | 15604 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 108229 | Trade Claim | | | | | $15,021.79 |
| MATHESON TRI-GAS INC. | PO BOX 845502 | | DALLAS | TX | 75284-5502 | | | Trade Claim | | | | | $165.43 |
| Matthew Davis | 11 HOWARD STREET | | DOLGEVILLE | New York | 13329 | | | Legal Claim | x | x | x | | Unknown |
| MATTHIAS PAPER CORP | 301 ARLINGTON BLVD. | | SWEDESBORO | NJ | 08085-0130 | | 1530187 | Trade Claim | | | | | $48,356.50 |
| Maus, Frnak | | | | | | | | Legal Claim | x | x | x | | Unknown |
| MAXWELL ROOFING & SHEET N | 2500 DICKERSON ROAD | | NASHVILLE | TN | 37207 | | 119008 | Trade Claim | | | | | $437.88 |
| MAYFIELD PRINTING INC | 223 SUTTON LANE SOUTH | | MAYFIELD | KY | 42066-0030 | | 102514 | Trade Claim | | | | | $17,327.85 |
| Mayhill, John | | | | | | | | Legal Claim | x | x | x | | Unknown |
| MAYNARD COOPER & GALE PC | 1901 6TH AVENUE NORTH, SUITE 2400 | | BIRMINGHAM | AL | 35203-2602 | | 106054 | Trade Claim | | | | | $24,405.00 |
| MAZAK CORPORATION | PO Box 702100 | | CINCINNATI | OH | 45270-2100 | | 5304350 | Trade Claim | | | | | $2,177.68 |
| MC INTOSH BOX & PALLET CO | 5846 HERITAGE LANDING DRIVE | | EAST SYRACUSE | NY | 13057 | | 2909026 | Trade Claim | | | | | $4,385.40 |
| MC MACHINERY SYSTEMS INC | DEPT CH 10800 | | PALATINE | IL | 60055-0800 | | 5107776 | Trade Claim | | | | | $3,467.48 |
| MC PEAK CO INC | 111 MONARCH DR | | LIVERPOOL | NY | 13088 | | 5771170 | Trade Claim | | | | | $80.32 |
| MC QUADE & BANNIGAN INC | 1300 STARK STREET | | UTICA | NY | 13502 | | 5352950 | Trade Claim | | | | | $1,547.50 |
| McAllister, Ron | | | | | | | | Legal Claim | x | x | x | | Unknown |
| McDannold, William | | | | | | | | Legal Claim | x | x | x | | Unknown |
| McDowell, Robert | | | | | | | | Legal Claim | x | x | x | | Unknown |
| MCGUIRE WOODS LLP | 901 EAST CARY STREET | | RICHMOND | VA | 23219 | | 106472 | Trade Claim | | | | | $607.50 |
| MCKESSON MEDICAL-SURGICA | 9954 MAYLAND DRIVE, SUITE 4000 | | HENRICO | VA | 23233 | | 118823 | Trade Claim | | | | | $7,483.47 |
| McMaster, Ty | | | | | | | | Legal Claim | x | x | x | | Unknown |
| MCMASTER-CARR SUPPLY CO | PO Box 7690 | | CHICAGO | IL | 60680-7690 | | 100141 | Trade Claim | | | | | $56,036.80 |
| McMaster-Carr Supply Co. | 600 County Line Rd. | | Elmhurst | IL | 60126 | | | Trade Claim | | | | | $77.45 |
| McMillan Fiberglass Stock | 1638 W Knudsen Drive Ste A | | Phoenix | AZ | 85027 | | | Trade Claim | | | | | $200.00 |
| MEC-GAR USA INC | 905 MIDDLE STREET | | MIDDLETOWN | CT | 06457-1526 | | 107111 | Trade Claim | | | | | $174,070.00 |
| MEDIA 360 LLC | 1990 GODFREY DRIVE | | WAUPACA | WI | 54981 | | 118985 | Trade Claim | | | | | $75,000.50 |
| MEGA PRO | 251 WEST HILTON DRIVE | | SAINT GEORGE | UT | 84770 | | 118647 | Trade Claim | | | | | $748.50 |
| MELFE SHOE SERVICE | PO BOX 654 | | ILION | NY | 13357-1701 | | 5402640 | Trade Claim | | | | | $51,551.85 |
| Melillo, Robert | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Melissa Cofield | 100 Electronics Blvd SW | | Huntsville | AL | 35824 | | 903303 | Trade Claim | | | | | $542.57 |
| Menge, Traci | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Mensinger, Collin | | | | | | | | Legal Claim | x | x | x | | Unknown |
| MERIDIAN IT INC | PO Box 33950 | | CHICAGO | IL | 60694-3950 | | 117482 | Trade Claim | | | | | $8,828.00 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MESA TACTICAL | 1775 KUENZLI STREET | | RENO | NV | 89502 | | 111325 | Trade Claim | | | | | $19,101.50 |
| METAL-MATIC INC | NW 8698, PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | 87753 | Trade Claim | | | | | $4,557.30 |
| METHODS MACHINE TOOLS INC | 65 UNION AVENUE | | SUDBURY | MA | 01776 | | 87434 | Trade Claim | | | | | $1,334.67 |
| MEYERS AUTOMATION LLC | 12169 TRESEMER ROAD | | ROSCOE | IL | 61073 | | 118567 | Trade Claim | | | | | $1,440.00 |
| MG AUTOMATION & CONTROL | PO Box 23744 | | HARAHAN | LA | 70183-0744 | | 118349 | Trade Claim | | | | | $216.57 |
| Michael A. Bryant; Bradshaw & Bryant, PLLC | 1505 Division Street | | Waite Park | MN | 56387 | | | Legal Claim | x | x | x | | Unknown |
| Michael Carr and Christopher Brinkley, Carr & Carr | 1350 Southwest 89th Street | | Oklahoma | OK | 73159 | | | Legal Claim | x | x | x | | Unknown |
| Michael Guidry v. Remington Arms Company, LLC Case Number: 6:18-CV-00218 | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Michelle Marie Lefebre, Personal Representative of the Estate of Shellsea Clair Lefebre-Schiel v. Remington Arms Company, LLC, Case Number: 2:17-cv-00152-GJQ-TPG | | | | | | | | Legal Claim | x | x | x | | Unknown |
| MICRO PLASTICS INC | 111 INDUSTRY LANE | | FLIPPIN | AR | 72634 | | 1750405 | Trade Claim | | | | | $19,635.27 |
| MICRO TOOL COMPANY INC | 284 BROADHEAD RD. | | BETHLEHEM | PA | 18017 | | 115824 | Trade Claim | | | | | $33,613.32 |
| MICROSOFT CORPORATION | PO Box 844510 | | DALLAS | TX | 75284-4510 | | 111907 | Trade Claim | | | | | $80,218.00 |
| MID SOUTH SALES INC | 243 CR 414 | | JONESBORO | AR | 72404 | | 110803 | Trade Claim | | | | | $1,980.00 |
| MID-CONTINENT TESTING LAB. | 2381 S PLAZA DR | | RAPID CITY | SD | 57702 | | | Trade Claim | | | | | $167.21 |
| MIDLANTIC ENVIRONMENTAL | 42 GENESEE STREET | | NEW HARTFORD | NY | 13413 | | 110843 | Trade Claim | | | | | $1,250.00 |
| MIDSOUTH SHOOTERS SUPPLY | 625 COLA DRIVE | | CLARKSVILLE | TN | 37043 | | 105102 | Trade Claim | | | | | $178.91 |
| MIDSTATE SPRING INC | PO Box 850 | | SYRACUSE | NY | 13206 | | 106469 | Trade Claim | | | | | $86,140.61 |
| MID-VALLEY AUTOMOTIVE | 40 PINE STREET | | ILION | NY | 13357 | | 110065 | Trade Claim | | | | | $78.36 |
| MIDWAY INDUSTRIAL SUPPLY | 51 WURZ AVENUE - PO BOX 303 | | UTICA | NY | 13503 | | 1886332 | Trade Claim | | | | | $2,609.70 |
| MIDWEST INDUSTRIES INC | W292 S4498 HILL SIDE RD | | WAUKESHA | WI | 53189 | | 113180 | Trade Claim | | | | | $110.00 |
| MIDWEST WALNUT CO | 1914 TOSTEVIN STREET | | COUNCIL BLUFFS | IA | 51503-7749 | | 4114120 | Trade Claim | | | | | $31,536.00 |
| Miedema, Larry | | | | | | | | Legal Claim | x | x | x | | Unknown |
| MIGHTYHIVE INC | 394 PACIFIC AVENUE - FLOOR 5 | | SAN FRANCISCO | CA | 94111 | | 118715 | Trade Claim | | | | | $1,182.50 |
| Miguel Angeles; et al. Case No. 18cv04922 | | | | | | | | Legal Claim | x | x | x | | Unknown |
| MIKE MERS | 2408 TECH CENTER PKWY UNIT 150 | | LAWRENCEVILLE | GA | 30043 | | 905284 | Trade Claim | | | | | $1,850.07 |
| MILACRON MARKETING COMP | 4818 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | 115262 | Trade Claim | | | | | $944.64 |
| MILLION AIR HOUSTON | 8501 TELEPHONE RD. | | HOUSTON | TX | 77061 | | 115676 | Trade Claim | | | | | $3,588.84 |
| Ministry of the Interior-Tunisia | Liberty Ave 24-26 | | Tunis | | 1002 | Tunisia | | Setoff Accounts Receivable | | | | x | $19,783.80 |
| Minton, Jeff | | | | | | | | Legal Claim | x | x | x | | Unknown |
| MISENHEIMER SAW & TOOL, IN | PO Box 1163 | | MORRISTOWN | TN | 37816 | | 113298 | Trade Claim | | | | | $4,218.20 |
| MISSOURI DEPT. OF NATURAL | 1950 RONCELLI ROAD | | LEXINGTON | MO | 64067 | | 113906 | Trade Claim | | | | | $400.00 |
| Misty Bass, Veterans' Employment and Training Service, U.S. Department of Labor | 649 Monroe St., Suite 2218 | | Montgomery | AL | 36131-0001 | | | Legal Claim | x | x | x | | Unknown |
| MITSUBISHI MATERIALS USA C | 11250 SLATER AVENUE | | FOUNTAIN VALLEY | CA | 92708 | | 118497 | Trade Claim | | | | | $3,006.00 |
| MO AQUA LTD | 1220 W MAIN ST | | SEDALIA | MO | 65301 | | 112001 | Trade Claim | | | | | $167.98 |
| MODEL ONE SALES | 1205 HOMERSMITH ROAD | | WHITEWRIGHT | TX | 75491-5957 | | 113259 | Trade Claim | | | | | $500.00 |
| MODERN MACHINE TOOL CO | 2005 LOSEY AVENUE | | JACKSON | MI | 49203 | | 87449 | Trade Claim | | | | | $612.00 |
| MODERN SHOE INC | 350 WEST CENTER STREET | | PROVO | UT | 84601 | | 116735 | Trade Claim | | | | | $260.59 |
| MODERN TOOLING CONCEPTS | 214 CHARLES RAPLH DRIVE | | SPRINGFIELD | TN | 37172 | | 5745570 | Trade Claim | | | | | $21,153.88 |
| MODULAR DRIVEN TECHNOLO | 401 LINCOLN STREET, SUITE M | | EVERSON | WA | 98247 | | 115727 | Trade Claim | | | | | $170,829.04 |
| MOHAWK VALLEY LANDSCAPIN | 422 HENRY STREET | | HERKIMER | NY | 13350 | | 119025 | Trade Claim | | | | | $2,362.50 |
| MOHAWK VALLEY PRINTING CO | PO Box 34 | | NEWPORT | NY | 13416 | | 3310927 | Trade Claim | | | | | $895.25 |
| MOHLER MATERIAL HANDLING | 4514 JAMES S.MCDONNELL BLVD. | | SAINT LOUIS | MO | 63134 | | 112401 | Trade Claim | | | | | $8,208.00 |
| MONA CITY | 50 WEST CENTER ST. | | MONA | UT | 84645 | | 116218 | Trade Claim | | | | | $653.61 |
| MONCKTONS MACHINE TOOLS | 637 OSAGE ST | | DENVER | CO | 80204 | | 116219 | Trade Claim | | | | | $2,166.00 |
| Monica Czarrunchick | PO BOX 423 | | RICHFIELD SPRINGS | New York | 13439 | | | Legal Claim | x | x | x | | Unknown |
| MOOSE MEDIA | 200 EAST MAIN STREET | | WEST POINT | MS | 39773 | | 117625 | Trade Claim | | | | | $57,500.00 |
| Moring, Don | | | | | | | | Legal Claim | x | x | x | | Unknown |
| MORRIS GREAT LAKES | NW 7968-10 | | MINNEAPOLIS | MN | 55485-7968 | | 111139 | Trade Claim | | | | | $52,552.71 |
| Morris, Joseph | | | | | | | | Legal Claim | x | x | x | | Unknown |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORSE WATCHMANS INC | 2 MORSE RD | | OXFORD | CT | 06478 | | 2199644 | Trade Claim | | | | | $291.47 |
| Morton, Lawrence | | | | | | | | Legal Claim | x | x | x | | Unknown |
| MOTION INDUSTRIES | PO Box 98412 | | CHICAGO | IL | | | 116231 | Trade Claim | | | | | $1,125.22 |
| MOTION INDUSTRIES INC | PO Box 504606 | | SAINT LOUIS | MO | 63150-4606 | | 1894534 | Trade Claim | | | | | $63,206.75 |
| MOUNTAIN WEST SECURITY LL | PO Box 160 | | OREM | UT | | | 116222 | Trade Claim | | | | | $144.70 |
| MOUNTAINLAND SUPPLY CO | PO Box 127 | | OREM | UT | 84059-0127 | | 116226 | Trade Claim | | | | | $169.86 |
| MSC INDUSTRIAL SUPPLY CO | PO Box 953635 | | SAINT LOUIS | MO | 63195-3635 | | 118502 | Trade Claim | | | | | $860,420.31 |
| MSI - VIKING GAGE LLC | 321 TUCAPAU RD | | DUNCAN | SC | 29334 | | 110151 | Trade Claim | | | | | $1,140.00 |
| MTM RECOGNITION | PO Box 15659 | | OKLAHOMA CITY | OK | 73115-5659 | | 101266 | Trade Claim | | | | | $3,492.95 |
| MUELLER MACHINE WORKS | 304 W 22ND STREET | | HIGGINSVILLE | MO | 64037 | | 118217 | Trade Claim | | | | | $900.00 |
| MULLINS BUILDING PRODUCTS | 5631 CLIFFORD CIRCLE | | BIRMINGHAM | AL | 35210 | | 118579 | Trade Claim | | | | | $358.00 |
| MUNICIONES | 6a Av O-60 Zona 4 Local 254 | Planta Alta Centro Comerical | Guatemala Ciudad | | | Guatemala | | Setoff Accounts Receivable | | | | x | $88,043.24 |
| Murphy, Tyler | | | | | | | | Legal Claim | x | x | x | | Unknown |
| MURSKI - BREEDING SALES CO | 9212 CHANCELLOR ROW | | DALLAS | TX | 75247-5325 | | 4444683 | Trade Claim | | | | | $153,869.85 |
| MX INDUSTRIAL DISTRIBUTORS | 181 RAILROAD DRIVE | | IVYLAND | PA | 18974 | | 2172542 | Trade Claim | | | | | $2,629.00 |
| N&D TECHNICAL SERVICES INC | 117 SOUTH RICHARDS STREET | | BENTON | AR | 72015-4239 | | 4908216 | Trade Claim | | | | | $23,873.50 |
| NAP GLADU | 75 REMITTANCE DR SUITE 1456 | | CHICAGO | IL | 60675-1456 | | 112263 | Trade Claim | | | | | $4,186.37 |
| NASGW | 1255 SW PRAIRIE TRAIL PARKWAY | | ANKENY | IA | 50023-7068 | | 102816 | Trade Claim | | | | | $5,130.00 |
| NATIONAL MACHINERY LLC | 161 GREENFIELD STREET | | TIFFIN | OH | 44883 | | 105298 | Trade Claim | | | | | $92,605.11 |
| NATIONAL RIFLE ASSOC | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 1717172 | Trade Claim | | | | | $251,027.50 |
| NATIONAL SHOOTING SPORTS | 11 MILE HILL ROAD | | NEWTOWN | CT | 06470 | | 116238 | Trade Claim | | | | | $111,200.00 |
| NATIONAL SINTERED ALLOY | HERITAGE PARK  ROUTE 145 | | CLINTON | CT | 06413 | | 111465 | Trade Claim | | | | | $2,078.46 |
| NATIONAL SINTERED ALLOYS, | P.O. BOX 332 | | CLINTON | CT | 06413 | | 87465 | Trade Claim | | | | | $756.30 |
| NATIONAL SKEET SHOOTING AS | 5931 ROFT ROAD | | SAN ANTONIO | TX | 78253-9261 | | 1802590 | Trade Claim | | | | | $8,750.00 |
| NATIONAL WILD TURKEY FEDER | PO Box 530 | | EDGEFIELD | SC | 29824-0530 | | 4527453 | Trade Claim | | | | | $11,167.00 |
| NATIONWIDE POWER SOLUTIO | 1060 MARY CREST RD. | | HENDERSON | NV | 89074 | | 113707 | Trade Claim | | | | | $3,465.32 |
| NC SECRETARY OF STATE | PO Box 29622 | | Raleigh | NC | 27626 | | 101121 | Trade Claim | | | | | $202.00 |
| Neil, Leonard | | | | | | | | Legal Claim | x | x | x | | Unknown |
| NELSEN STEEL COMPANY | 4545 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | | 111491 | Trade Claim | | | | | $43,623.46 |
| NELSON MULLINS RILEY & SCA | 1320 MAIN STREET, 17TH FLOOR | | COLUMBIA | SC | 29201 | | 105111 | Trade Claim | | | | | $97,989.80 |
| NEPHI AUTO SUPPLY | 206 NORTH MAIN STREET | | EPHRAIM | UT | 84627 | | 117736 | Trade Claim | | | | | $1,043.71 |
| NERD'S HARDWARE & HOME C | 1306 S. BUSINESS HWY 13 | | LEXINGTON | MO | 64067 | | 114913 | Trade Claim | | | | | $626.09 |
| NETBRAIN TECHNOLOGIES INC | 15 NETWORK DRIVE | | BURLINGTON | MA | 01803 | | 118909 | Trade Claim | | | | | $9,052.20 |
| NETSHAPE TECHNOLOGIES INC | 2691 SOLUTIONS CENTER | | CHICAGO | IL | 60674-2006 | | 90110 | Trade Claim | | | | | $92,416.71 |
| NEVADA DEPT OF TAXATION | PO Box 98560 | | LAS VEGAS | NV | 89193-8560 | | 100243 | Trade Claim | | | | | $548.12 |
| New England Custom Gun Serv | 741 Main St | | Claremont | NH | 03743 | | | Trade Claim | | | | | $484.40 |
| NEW ENGLAND TOOLING INC | 24 WEST MAIN STREET #308 | | CLINTON | CT | 06413 | | 106696 | Trade Claim | | | | | $44,495.50 |
| NEW LACHAUSSEE SA | RUE DE MILMORT, 670 | | MILMORT - HERSTAL | | 4041 | BELGIUM | 100696 | Trade Claim | | | | | $3,847.59 |
| NEW PIG CORPORATION | 1 PORK AVE | | TIPTON | PA | 16684-0304 | | 116223 | Trade Claim | | | | | $786.53 |
| NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0331 | | 1931476 | Trade Claim | | | | | $214.08 |
| NEXAIR,LLC | PO Box 125 | | MEMPHIS | TN | 38101-0125 | | 1143833 | Trade Claim | | | | | $794.67 |
| NEXEO | 2600 WEST EXECUTIVE PKWY, STE 160 | | LEHI | UT | 84043 | | 116250 | Trade Claim | | | | | $11,244.86 |
| NIAGARA COATINGS SERVICES | 8025 Quarry Rd | | Niagara Falls | NY | 14304 | | 119035 | Trade Claim | | | | | $39,060.00 |
| NIC INDUSTRIES INC | 7050 SIXTH STREET | | WHITE CITY | OR | 97503 | | 113342 | Trade Claim | | | | | $4,621.63 |
| Nicholas Croan | 305 W 2ND ST | | CARROLLTON | Missouri | 64633 | | | Legal Claim | x | x | x | | Unknown |
| Nightwatch Security & Teleph | 2211 W. Main St. | | SEDALIA | MO | 65301 | | 112002 | Trade Claim | | | | | $120.00 |
| NMS IMAGING INC | 12501 PROSPERITY DRIVE, STE 205 | | SILVER SPRING | MD | 20904 | | 117712 | Trade Claim | | | | | $5,125.00 |
| NOLTE PRECISE MANUFACTUR | 6850 COLERAIN AVE | | CINCINNATI | OH | 45239 | | 114687 | Trade Claim | | | | | $90,025.02 |
| NORDIC COMPONENTS INC | 79 E 8TH STREET | | WACONIA | MN | 55387 | | 111855 | Trade Claim | | | | | $193,773.55 |
| NORDON INC | 691 EXCHANGE ST | | ROCHESTER | NY | 14608 | | 109294 | Trade Claim | | | | | $23,785.88 |
| NORDSON CORPORATION | PO Box 802586 | | CHICAGO | IL | 60680-2586 | | 4680401 | Trade Claim | | | | | $3,377.20 |
| NORDSON EFD | PO Box 777959 | | CHICAGO | IL | 60677-7009 | | 5158688 | Trade Claim | | | | | $1,214.88 |
| NORMA ALLEN | 7848 SOUTH WILD TURKEY DRIVE | | STURGIS | SD | 57785 | | 118336 | Trade Claim | | | | | $6,313.07 |
| NORMA PRECISION AB | JAGARGATAN | | AMOTFORS | | 67040 | SWEDEN | 116490 | Trade Claim | | | | | $53,233.09 |
| NORTH LITTLE ROCK SOFTWAT | P. O. BOX 131 | | NORTH LITTLE ROCK | AR | 72115-0131 | | 4692182 | Trade Claim | | | | | $13,760.64 |
| NORTH PASS LTD | 620 ADAMS STREET | | LARAMIE | WY | 82070-6653 | | 108518 | Trade Claim | | | | | $4,190.70 |
| NORTHERN SAFETY CO INC | PO Box 4250 | | UTICA | NY | 13504-4250 | | 4619102 | Trade Claim | | | | | $2,262.00 |
| NORTHLAND TOOL & ELECTRO | 117 GOULD ROAD | | WEARE | NH | 03281 | | 87490 | Trade Claim | | | | | $14,822.15 |
| NOVO PRECISION LLC | 150 DOLPHIN ROAD | | BRISTOL | CT | 06010 | | 118027 | Trade Claim | | | | | $10,022.20 |
| NUTMEG CHROME CORPORATI | 111 VANDERBILT AVE. | | WEST HARTFORD | CT | 06110 | | 107135 | Trade Claim | | | | | $700.00 |
| NYMAT MACHINE TOOL CORP | 2650 BAIRD RD | | FAIRPORT | NY | 14450-1224 | | 5366930 | Trade Claim | | | | | $1,015.00 |
| NYSDEC | PO Box 784971 | | PHILADELPHIA | PA | 19178-4971 | | 104135 | Trade Claim | | | | | $3,000.00 |
| OBERG INDUSTRIES | 2301 SILVERVILLE ROAD | | FREEPORT | PA | 16229-0315 | | 116991 | Trade Claim | | | | | $189,422.71 |
| OH TREASURER OF STATE | PO Box 27 | | COLUMBUS | OH | 43266-0027 | | 100301 | Trade Claim | | | | | $3,261.00 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O'HARE SPRING COMPANY INC | 930 LEE STREET | | ELK GROVE VILLAGE | IL | 60007 | | 117565 | Trade Claim | | | | | $982.86 |
| OHIO BROACH & MACHINE CO | 35264 TOPPS IND PKWY | | WILLOUGHBY | OH | 44094 | | 87498 | Trade Claim | | | | | $154,479.25 |
| Olin Corp | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Olin Corp | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Olin Corporation | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Olin Winchester | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Olin Winchester | | | | | | | | Legal Claim | x | x | x | | Unknown |
| OMEGA ENGINEERING INC | 26904 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 111577 | Trade Claim | | | | | $489.07 |
| ONE STOP ENVIRONMENTAL LL | 4800 DIVISION AVENUE, BUILDING 1 | | BIRMINGHAM | AL | 35222 | | 118025 | Trade Claim | | | | | $16,468.45 |
| ONEIDA MOLDED PLASTICS CO | 104 SOUTH WARNER STREET | | ONEIDA | NY | 13421 | | 5134416 | Trade Claim | | | | | $135,415.88 |
| ONLINE LABELS.COM | 2021 EAST LAKE MARY BOULEVARD | | SANFORD | FL | 32773 | | 116268 | Trade Claim | | | | | $860.85 |
| O'PAC PACKAGING | 4004 WHITFORD COURT | | BROWNS SUMMIT | NC | 27214 | | 111183 | Trade Claim | | | | | $96,709.78 |
| OPEN TEXT INC | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | | 106353 | Trade Claim | | | | | $750.00 |
| OPTIPRO SYSTEMS LLC. | 6368 DEAN PARKWAY | | ONTARIO | NY | 14519 | | 113484 | Trade Claim | | | | | $18,741.25 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | 118222 | Trade Claim | | | | | $6,333.40 |
| ORACLE AMERICA INC | 15612 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 106595 | Trade Claim | | | | | $32,550.00 |
| ORBIT FLUID POWER | 7428 LINDSEY ROAD | | LITTLE ROCK | AR | 72206 | | 1894666 | Trade Claim | | | | | $43,880.49 |
| ORKIN LLC | 1001 NOYES STREET | | UTICA | NY | 13502-4400 | | 4746194 | Trade Claim | | | | | $242.46 |
| OTIS ELEVATOR CO | PO Box 13716 | | NEWARK | NJ | 07188-0716 | | 5128087 | Trade Claim | | | | | $25,654.28 |
| Ottawa Ordnance | | | | | | | | Legal Claim | x | x | x | | Unknown |
| OTTEN INDUSTRIAL LLC | 1056 FAIRVIEW DRIVE | | WYLIE | TX | 75098 | | 118639 | Trade Claim | | | | | $2,082.12 |
| OTV - DPMS | PO Box 660926 | | Dallas | TX | 75266 | | 117873 | Trade Claim | | | | | $212.62 |
| OTV - DUBLIN DOG | 1435 West Morehead St | Suite 120 | Charlotte | NC | 28208 | | 115121 | Trade Claim | | | | | $4,900.00 |
| OTV - REBATE PROGRAMS | | | | | | | | Trade Claim | | | | | $5,994.50 |
| OTV - STORM LAKE | | | | | | | | Trade Claim | | | | | $1,018.07 |
| OTV AR 2011 | | | | | | | | Trade Claim | | | | | $10,848.32 |
| OUELLETTE INDUSTRIES INC | 100 JOHN DIETSCH BOULEVARD | | ATTLEBORO FALLS | MA | 02763 | | 111443 | Trade Claim | | | | | $1,743.00 |
| OUTDOOR CHANNEL INC | PO Box 809280 | | CHICAGO | IL | 60680-9280 | | 109249 | Trade Claim | | | | | $3,629.85 |
| OUTDOOR COLORS LLC | PO Box 3 | | MINT SPRING | VA | 24463 | | 110706 | Trade Claim | | | | | $81,675.75 |
| OUTDOOR SOLUTIONS | 4103 S 193RD E AVE, SUITE #102 | | BROKEN ARROW | OK | 74014 | | 119021 | Trade Claim | | | | | $10,000.00 |
| OUTDOOR SPORTSMAN GROUP | PO Box 419657 | | BOSTON | MA | 02241-9657 | | 111135 | Trade Claim | | | | | $155,923.45 |
| Owen's | 2200 West Lazelle | | Sturgis | SD | 57785 | | | Trade Claim | | | | | $531.02 |
| OZARK DIE CASTING | 1005 LOFTING IND DR | | SAINT CLAIR | MO | 63077 | | 115877 | Trade Claim | | | | | $51,106.00 |
| PACEMAKER STEEL & PIPING CO | 501 MAIN ST - PO BOX 474 | | UTICA | NY | 13503 | | 1501576 | Trade Claim | | | | | $801.39 |
| PACHMAYR DIVISION | 475 SMITH STREET | | MIDDLETOWN | CT | 06457-1541 | | 1887280 | Trade Claim | | | | | $29,295.74 |
| PACIFIC TOOL AND GAUGE | PO Box 2549 | | WHITE CITY | OR | 97503 | | 5885460 | Trade Claim | | | | | $48,646.89 |
| PALLADIN PRECISION PRODUC | 57 BRISTOL ST | | WATERBURY | CT | 06708-4901 | | 1989888 | Trade Claim | | | | | $9,040.78 |
| PAMELA A STOUT | 503 E NIFONG, BOX 224 | | COLUMBIA | MO | 65201 | | 112058 | Trade Claim | | | | | $10,855.80 |
| PANAYA LTD | 14 HACHAROSHET STREET | | RAANANA | | 43657 | ISRAEL | 113391 | Trade Claim | | | | | $38,000.00 |
| PANGBORN CORPORATION | PO Box 936006 | | ATLANTA | GA | 31193 | | 1671056 | Trade Claim | | | | | $3,119.58 |
| PANIC PLASTICS INC | 1805 NE 10TH AVENUE | | PAYETTE | ID | 83661 | | 117566 | Trade Claim | | | | | $152.10 |
| PAR 4 PLASTICS INC | 351 INDUSTRIAL DRIVE | | MARION | KY | 42064 | | 105652 | Trade Claim | | | | | $11,284.62 |
| PARK ENTERPRISES INC | 226 JAY STREET | | ROCHESTER | NY | 14608 | | 111705 | Trade Claim | | | | | $7,128.46 |
| PARKER TRUTEC MMI | PO Box 1940 | | PIGEON FORGE | TN | 37868 | | 113397 | Trade Claim | | | | | $1,577.00 |
| Parker, Dennis | | | | | | | | Legal Claim | x | x | x | | Unknown |
| PATHFINDER 103, INC. | PO Box 355 | | ONEIDA | NY | 13421 | | 111755 | Trade Claim | | | | | $2,326.60 |
| Patrick J. O'Hara; O'Hara Law Firm | 14340 Torrey Chase Blvd.; Suite 360 | | Houston | TX | 77014 | | | Legal Claim | x | x | x | | Unknown |
| PAYMETRIC INC, NOW WORLDP | PO Box 639479 | | CINCINNATI | OH | 45263-9479 | | 113716 | Trade Claim | | | | | $54,700.00 |
| PCA CORRUGATED AND DISPLA | PO Box 933916 | | ATLANTA | GA | 31193-3916 | | 118144 | Trade Claim | | | | | $232,589.59 |
| PELICAN PRODUCTS | DEPT. 8867 | | LOS ANGELES | CA | 90084-8867 | | | Trade Claim | | | | | $32,060.98 |
| PELICAN PRODUCTS INC | PO Box 848867 | | LOS ANGELES | CA | 90084-8867 | | 3806692 | Trade Claim | | | | | $100,174.30 |
| Peltier, Johnny | | | | | | | | Legal Claim | x | x | x | | Unknown |
| PEMS TOOL & MACHINE CO | 125 SOUTHERN AVENUE | | LITTLE FALLS | NY | 13365 | | 5398130 | Trade Claim | | | | | $14,727.44 |
| PENN DETROIT DIESEL ALLISON | PO Box 829798 | | PHILADELPHIA | PA | 19182-9798 | | 110296 | Trade Claim | | | | | $3,430.00 |
| PENN TOOL CO | 1776 Springfield Ave | | Maplewood | NJ | 07040 | | 1417666 | Trade Claim | | | | | $1,395.00 |
| PERFECTION SERVO HYDRAULICS | PO Box 74007454 | | CHICAGO | IL | 60674-7454 | | 110903 | Trade Claim | | | | | $6,952.00 |
| PERFORMANCE ENGINEERING | 9667 HIGHWAY 21 | | HILLSBORO | MO | 63050 | | 100628 | Trade Claim | | | | | $540.00 |
| PERFORMANCE MACHINE WOR | 344 SOUTHGATE ROAD | | DOTHAN | AL | 36301-5790 | | 117395 | Trade Claim | | | | | $14,525.50 |
| PERFORMANCE WATERPROOFI | 1721 TERESA LANE | | MURFREESBORO | TN | 37128 | | 119028 | Trade Claim | | | | | $6,750.00 |
| PERKINS ROUGE & PAINT CO | PO Box 164 | | MILFORD | CT | 06460 | | 1894757 | Trade Claim | | | | | $54,880.00 |
| PETRON AUTOMATION  LLC | 65 MOUNTAIN VIEW DRIVE | | WATERTOWN | CT | 06795 | | 113023 | Trade Claim | | | | | $7,484.85 |
| PETTUS OFFICE PRODUCTS | 2 FREEWAY DRIVE | | LITTLE ROCK | AR | 72204 | | 5815810 | Trade Claim | | | | | $10,116.32 |
| PHEASANTS FOREVER INC | 1783 BUERKLE CIRCLE | | SAINT PAUL | MN | 55110-5254 | | 9128100 | Trade Claim | | | | | $35,000.00 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHENIX AUTOMATION | PO Box 14585 | | ROCHESTER | NY | 14614 | | 1916428 | Trade Claim | | | | | $446.59 |
| PHILLIPS CORPORATION | PO Box 405649 | | ATLANTA | GA | 30384-5649 | | 110695 | Trade Claim | | | | | $695.00 |
| PHOENIX SINTERED METALS | 921 CLARK STREET | | BROCKWAY | PA | 15824 | | 111859 | Trade Claim | | | | | $8,505.72 |
| PHOENIX SINTERED METALS IN | 921 CLARK STREET | | BROCKWAY | PA | 15824 | | 87735 | Trade Claim | | | | | $2,884.41 |
| PHOENIX SPECIALTY MFG CO | 7433 MAIN HIGHWAY | | BAMBERG | SC | 29003 | | 87527 | Trade Claim | | | | | $2,262.00 |
| PHOTON LIGHT.COM INC. | 200 W. 38TH AVE | | EUGENE | OR | 97405 | | 111984 | Trade Claim | | | | | $278.25 |
| PIEDMONT MACHINE | 22 CARPENTER COURT NW | | CONCORD | NC | 28027 | | 114775 | Trade Claim | | | | | $5,497.80 |
| PIEDMONT NATURAL GAS COM | PO Box 1246 | | CHARLOTTE | NC | 28201-1246 | | 102808 | Trade Claim | | | | | $25.84 |
| PIEDMONT PRINTING & GRAPH | 521 MONROE STREET | | DANVILLE | VA | 24541 | | 105237 | Trade Claim | | | | | $904.00 |
| PIEDMONT SERVICE GROUP | 616 Industrial Ave | | Greensboro | NC | 27406 | | 118913 | Trade Claim | | | | | $3,585.04 |
| PIVOT PUNCH CORP | 6550 CAMPBELL BOULEVARD | | LOCKPORT | NY | 14094 | | 102234 | Trade Claim | | | | | $4,443.36 |
| PLANO MOLDING COMPANY | PO Box 71675 | | CHICAGO | IL | 60694-1675 | | 112633 | Trade Claim | | | | | $7,490.00 |
| PLASTIC PRODUCTS CO INC | 30355 AKERSON STREET | | LINDSTROM | MN | 55045 | | 117439 | Trade Claim | | | | | $29,665.03 |
| PLATINUM INDUSTRIAL SALES | 14612 CAMBRIDGE LANE, SUITE C | | ATHENS | AL | 35613 | | 118571 | Trade Claim | | | | | $9,900.71 |
| PLYMOUTH TUBE | PO Box 809145 | | CHICAGO | IL | 60680-9145 | | 111593 | Trade Claim | | | | | $69,585.05 |
| PM ENGINEERED SOLUTIONS IN | 140 COMMERCIAL STREET | | WATERTOWN | CT | 06795 | | 87246 | Trade Claim | | | | | $3,306.00 |
| PMX INDUSTRIES, INC. | 75 REMITTANCE DRIVE, SUITE 2598 | | CHICAGO | IL | 60675-2598 | | 110999 | Trade Claim | | | | | $81,182.94 |
| POPLAR TOOL & MFG CO INC | 420 POPLAR ST | | BRIDGEPORT | CT | 06605 | | 1894823 | Trade Claim | | | | | $44,182.14 |
| POSTMASTER | 48  1ST STREET | | ILION | NY | 13357 | | 1919828 | Trade Claim | | | | | $10,000.00 |
| Potter, Brian | | | | | | | | Legal Claim | x | x | x | | Unknown |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | PALATINE | IL | 60055-0660 | | 103764 | Trade Claim | | | | | $4,421.61 |
| PRAXAIR INC | PO Box 281901 | | ATLANTA | GA | 30384-1901 | | 117887 | Trade Claim | | | | | $9,092.59 |
| PRECISION AIR | 2510 WERNER | | COLUMBUS | MI | 48063 | | 113449 | Trade Claim | | | | | $8,700.00 |
| PRECISION CALIBRATION SYSTE | 117 EAST MAIN STREET, SUITE 100 | | MORRISTOWN | TN | 37814 | | 118125 | Trade Claim | | | | | $5,762.60 |
| PRECISION CAMS INC | 3510 EAST RAYMOND STREET | | INDIANAPOLIS | IN | 46203 | | 3181708 | Trade Claim | | | | | $3,979.00 |
| PRECISION CONSULTANTS LLC | 17200 EAST LAKE DRIVE | | NORTH FORT MYERS | FL | 33917 | | 118352 | Trade Claim | | | | | $87.75 |
| PRECISION POLISH LLC | 144 ADAMS STREET | | FRANKFORT | NY | 13340 | | 108283 | Trade Claim | | | | | $29,731.40 |
| PRECISION PRODUCTS | 58 LATIMER STREET | | HAZLEHURST | GA | 107122 | | Trade Claim | | | | | | $34,430.51 |
| PRECISION PUNCH & TOOLING | 304 CHRISTIAN LANE | | BERLIN | CT | 06037 | | 116290 | Trade Claim | | | | | $31,896.02 |
| PRECISION RESOURCE CONNEC | PO Box 785637 | | PHILADELPHIA | PA | 19178-5637 | | 5379890 | Trade Claim | | | | | $22,502.65 |
| PRECISIONMATICS CO INC | 675 US HIGHWAY 20 | | WEST WINFIELD | NY | 13491-0250 | | 113199 | Trade Claim | | | | | $217,065.95 |
| PRECISIONMATICS CO INC | 675 US Highway 20 | PO BOX 250 | WEST WINFIELD | NY | 13491 | | | Trade Claim | | | | | $8,606.25 |
| PREFERRED TOOL AND DIE INC | 30 FOREST PARKWAY | | SHELTON | CT | 06484 | | 87547 | Trade Claim | | | | | $1,782.00 |
| Pre-Paid Legal Services | P. O. Box 2629 | | Ada | OK | | | 106768 | Trade Claim | | | | | $55.84 |
| Price, Jeff | | | | | | | | Legal Claim | x | x | x | | Unknown |
| PRINCE & IZANT CO | PO Box 931247 | | CLEVELAND | OH | 44193 | | 3597101 | Trade Claim | | | | | $250.00 |
| PROACTIVE SALES & MARKETIN | 211 DURANGO ROAD, SUITE 415 | | DESTIN | FL | 32541 | | 118538 | Trade Claim | | | | | $132,177.72 |
| PRO-AIR SERVICES INC | PO Box 5054 | | DECATUR | AL | 35601 | | 118317 | Trade Claim | | | | | $4,500.00 |
| PROCESS & POWER INC | 3869 NEW GETWELL | | MEMPHIS | TN | 38181 | | 2054930 | Trade Claim | | | | | $721.60 |
| PRODUCTION ASSISTANCE LINK | 401 N PALM ST | | NORTH LITTLE ROCK | AR | 72114 | | 105305 | Trade Claim | | | | | $3,567.20 |
| PRODUCTO CORPORATION | 2980 TURNER RD | | JAMESTOWN | NY | 14701 | | 5401090 | Trade Claim | | | | | $256,960.75 |
| PRO-SHOT PRODUCTS | 311 SOUTH BAUGHMAN ROAD | | TAYLORVILLE | IL | 62568 | | 3874716 | Trade Claim | | | | | $224.00 |
| PROSPECT FASTENERS CORPOR | 1295 KYLE COURT | | WAUCONDA | IL | 60084 | | 87738 | Trade Claim | | | | | $147.18 |
| Pruett, Joseph | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Prueitt, Joseph | | | | | | | | Legal Claim | x | x | x | | Unknown |
| PRZ TECHNOLOGIES INC | PO Box 369 | | LANCASTER | NY | 14086 | | 107605 | Trade Claim | | | | | $7,669.47 |
| PSI MOLDED PLASTICS INC | PO Box 845690 | | BOSTON | MA | 02284-5690 | | 111586 | Trade Claim | | | | | $7,964.98 |
| PTI | 4084 S 300 W | | SALT LAKE CITY | UT | 84107 | | 116296 | Trade Claim | | | | | $400.00 |
| PUNE AEKAPHATT LTD., PART. | 18/176 Lard Plaklao 83 Rd | | Bangkhen | Bangkok | 10220 | Thailand | | Setoff Accounts Receivable | | | | x | $43,428.00 |
| PURE WATER SOLUTIONS OF AL | 3208 S STATE STREET | | SALT LAKE CITY | UT | 84115 | | 118543 | Trade Claim | | | | | $762.96 |
| PURSUIT MEDIA TV LLC | 12 NORTH KING STREET | | GLENWOOD | AL | 36034 | | 118711 | Trade Claim | | | | | $82,098.00 |
| QIQIHAR HAWK INDUSTRIES CO | 15 NAN YUAN ROAD | | QIQIHAR HEILONGJIANG PROVINCE | | 161005 | CHINA | 87807 | Trade Claim | | | | | $678,071.56 |
| QUICK MACHINING SERVICES | 290 PRATT STREET, UNIT 24 | | MERIDEN | CT | 06450 | | 87507 | Trade Claim | | | | | $14,352.90 |
| QUILL CORPORATION | PO Box 37600 | | PHILADELPHIA | PA | 19101-0600 | | 116302 | Trade Claim | | | | | $1,335.74 |
| Quill Office Products | PO BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | | | Trade Claim | | | | | $284.59 |
| R G LOEWENGUTH CO | 2144 BRIGHTON-HENRIETTA TL RD, STE | | ROCHESTER | NY | 14623 | | 108540 | Trade Claim | | | | | $1,860.00 |
| R M WRIGHT CO INC | 23910 FREEWAY PARK DR | | FARMINGTON HILLS | MI | 48335 | | 6365220 | Trade Claim | | | | | $1,074.00 |
| R N EATON & CO INC | 4124 RIVERSIDE ST | | RIVERSIDE | MO | 64168 | | 3932415 | Trade Claim | | | | | $702.50 |
| R&D PRECISION | 2100 COLLEGE DR #114 | | LAKE HAVASU CITY | AZ | 86403 | | | Trade Claim | | | | | $5,208.00 |
| R.B. BIRGE COMPANY | DEPT 106036 | | HARTFORD | CT | 06115-0400 | | 1303692 | Trade Claim | | | | | $6,519.85 |
| RA Brands, LLC | 100 Electronics Blvd SW | | Huntsville | AL | 35824 | | | Intercompany Payable | | | | | $101,936,401.66 |
| RAINER ARMS, LLC | 4611 E 31st St S | | Witchita | | 67210 | Kansas | | Setoff Accounts Receivable | | | | x | $500.00 |
| Rainville, Anthony | | | | | | | | Legal Claim | x | x | x | | Unknown |
| RALLY POINT TACTICAL | 1236 JENSEN DRIVE, SUITE 103 | | VIRGINIA BEACH | VA | 23451 | | 117608 | Trade Claim | | | | | $24,375.00 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RALPH W EARL CO INC | 5930 EAST MOLLOY ROAD | | SYRACUSE | NY | 13211 | | 1883405 | Trade Claim | | | | | $68.13 |
| RANDY CARTER CONSTRUCTION | 467 MULBERRY SALEM ROAD | | BENTON | AR | 72019 | | 115715 | Trade Claim | | | | | $1,500.00 |
| Raquel Zunun Ortiz | 7073 Ridgebrook Drive | | York | SC | 29715 | | 114888 | Trade Claim | | | | | $300.00 |
| Rathbone, Robert | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Raymond Wiegand | 185 LOOMIS STREET | | LITTLE FALLS | New York | 13365 | | | Legal Claim | x | x | x | | Unknown |
| RAZORBACK AIR FILTER | PO Box 736 | | LITTLE ROCK | AR | 72203 | | 117800 | Trade Claim | | | | | $4,138.42 |
| RB S.R.L. | LARGO FRANCESCO RICHINI 2 | | MILANO | MI | 20122 | | 115158 | Trade Claim | | | | | $2,907.94 |
| RECEIVER GENERAL FOR CANA | 580 BOOTH ST- 15TH FLOOR | | OTTAWA | ON | K1A 0E4 | CANADA | 6118980 | Trade Claim | | | | | $128.00 |
| RECHTERMAN MACHINE SHOP | 14319 HIGHWAY 213 | | HIGGINSVILLE | MO | 64037 | | 112054 | Trade Claim | | | | | $952.00 |
| REDDING RELOADING EQUIPM | 1089 STARR ROAD | | CORTLAND | NY | 13045 | | 103624 | Trade Claim | | | | | $61.80 |
| REDI-TO-SERVE | 2700 MERIDIAN STREET | | HUNTSVILLE | AL | 35811 | | 117140 | Trade Claim | | | | | $562.27 |
| REED SMITH LLP | 20 Stanwix St | Suite 1200 | Pittsburgh | PA | 15222 | | 119031 | Trade Claim | | | | | $81,158.40 |
| REGAL INDUSTRIAL SALES | PO Box 8000 | | BUFFALO | NY | 14267 | | 112242 | Trade Claim | | | | | $76,720.00 |
| REGIONAL RUBBER COMPANY | PO BOX 1143 | | LILBURN | GA | 30048 | | 117569 | Trade Claim | | | | | $68.45 |
| REMINGER CO LPA | 101 WEST PROSPECT AVE, SUITE 1400 | | CLEVELAND | OH | 44115 | | 118898 | Trade Claim | | | | | $11,429.00 |
| Remington Arms Distribution Company, LLC | 100 Electronics Blvd SW | | Huntsville | AL | 35824 | | | Intercompany Payable | | | | | $22,820,081.16 |
| RENGEL PRINTING COMPANY I | 1922 7TH STREET NORTH | | SAINT CLOUD | MN | 56303 | | 117646 | Trade Claim | | | | | $1,322.14 |
| RENISHAW INC | 1001 WESEMANN DRIVE | | WEST DUNDEE | IL | 60118 | | 1294024 | Trade Claim | | | | | $28.00 |
| RETIF OIL AND FUEL LLC | PO Box 919138 | | DALLAS | TX | 75391-9138 | | 118530 | Trade Claim | | | | | $6,665.10 |
| REYNOLDS RUBBER STAMP CO | 4700 JOHN F KENNEDY BOULEVARD | | NORTH LITTLE ROCK | AR | 72116-7313 | | 4624821 | Trade Claim | | | | | $177.70 |
| RGA CO.,INC | 3905 E. PROGRESS STREET | | NORTH LITTLE ROCK | AR | 72114 | | 1894138 | Trade Claim | | | | | $1,059.32 |
| Rice, Andrew | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Richard A. Godshall; Ostroff Law | 518 Township Lane Rd.; Suite 100 | | Blue Bell | PA | 19422 | | | Legal Claim | x | x | x | | Unknown |
| Richard Ramler, Ramler Law | 202 West Madison Avenue | | | | 59714 | | | Legal Claim | x | x | x | | Unknown |
| Richard Zona | 31 Roberta Road | | North Haven | Connecticut | 6473 | | | Legal Claim | x | x | x | | Unknown |
| RICHARDS APEX INC | PO Box 77801095 | | PHILADELPHIA | PA | 19182-1095 | | 1895598 | Trade Claim | | | | | $1,007.25 |
| RICHTER PRECISION INC | PO Box 159 | | EAST PETERSBURG | PA | 17520 | | 110929 | Trade Claim | | | | | $8,694.70 |
| RICK'S PLACE | 34 HELEN DRIVE | | LONOKE | AR | 72086 | | 117212 | Trade Claim | | | | | $70.00 |
| Ricks-Culvert, Beverly | | | | | | | | Legal Claim | x | x | x | | Unknown |
| RICOH USA | PO Box 827577 | | PHILADELPHIA | PA | 19182 | | 1311299 | Trade Claim | | | | | $3,977.67 |
| RIEMER PLUS CANTALUPO & SH | 24600 DETROIT ROAD, SUITE 100 | | WESTLAKE | OH | 44145-2542 | | 3962297 | Trade Claim | | | | | $252.56 |
| RIG ALL INC | 2322 BROAD ST | | FRANKFORT | NY | 13340 | | 5204301 | Trade Claim | | | | | $4,490.00 |
| RIOS FERRER GUILLEN LLAREN | INSURGENTES SUR #1605, FLOOR 12 | | DISTRITO FEDERAL CP | | 3900 | MEXICO | 117221 | Trade Claim | | | | | $1,113.60 |
| RITE WAY SERVICE INC | 331 1ST AVENUE NORTH | | BIRMINGHAM | AL | 35204 | | 112161 | Trade Claim | | | | | $11,421.50 |
| RIVER CITY MECHANICAL INC | PO Box 13276 | | MAUMELLE | AR | 72113 | | 117976 | Trade Claim | | | | | $177.20 |
| River House Custom | | | | | | | | Legal Claim | x | x | x | | Unknown |
| RIVER VALLEY TRACTOR | PO Box 850 | | ALEXANDER | AR | 72002 | | 5199921 | Trade Claim | | | | | $3,181.71 |
| Roach, Justin | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Rob Kelly, Kelly & Kelly | 100 Riverview Drive, Suite 202 | | Savannah | GA | 31404 | | | Legal Claim | x | x | x | | Unknown |
| Roberie, John | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Robert A. Ciuffa | 9306 Olive | | St. Louis | MO | 63132 | | | Legal Claim | x | x | x | | Unknown |
| Robert Pannell v. Remington Arms Company, LLC Case Number: 4:19-cv-00061-ACA | | | | | | | | Legal Claim | x | x | x | | Unknown |
| ROCK RIVER ARMS INC | 1042 CLEVELAND ROAD | | COLONA | IL | 61241 | | 112892 | Trade Claim | | | | | $5,178.24 |
| ROCKINGHAM OFFICE MACHIN | 414 WEST KINGS HIGHWAY | | EDEN | NC | 27288 | | 102287 | Trade Claim | | | | | $1,977.59 |
| ROCKPORT MACHINE CO | 15300 INDUSTRIAL PARKWAY | | CLEVELAND | OH | 44135 | | 5167879 | Trade Claim | | | | | $876.00 |
| ROCKY MOUNTAIN ELK FOUND | 5705 GRANT CREEK ROAD | | MISSOULA | MT | 59808 | | 3698719 | Trade Claim | | | | | $57,300.00 |
| ROCKY MOUNTAIN POWER | 1033 NE 6TH AVE | | PORTLAND | OR | 97256-0001 | | 116315 | Trade Claim | | | | | $11,825.16 |
| Rodgers, Mike | | | | | | | | Legal Claim | x | x | x | | Unknown |
| ROHAL SHOOTING SUPPLY | 454 Waterbury | | Berea | OH | 44017 | | | Setoff Accounts Receivable | | | | x | $48,873.15 |
| ROHRER CORPORATION | PO Box 1009 | | WADSWORTH | OH | 44281-1009 | | 101195 | Trade Claim | | | | | $5,268.88 |
| ROLITE MANUFACTURING INC | 10 WENDLING CT | | LANCASTER | NY | 14086 | | 111924 | Trade Claim | | | | | $34,560.00 |
| ROLL-RITE INC | 6549 NORTH JUNCTION ROAD | | DAVIS JUNCTION | IL | 61020-0153 | | 118356 | Trade Claim | | | | | $1,812.25 |
| ROOFTOP ANCHOR INC | 844 S 430 W | | HEBER CITY | UT | 84032 | | 118943 | Trade Claim | | | | | $1,250.00 |
| Rose Jones | 512 3rd St. SE | | Watertown | SD | 57201 | | | Legal Claim | x | x | x | | Unknown |
| Ross, Larry | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Ross, Neil | | | | | | | | Legal Claim | x | x | x | | Unknown |
| ROTO BUFF MANUFACTURING | W63 N134 WASHINGTON AVENUE | | CEDARBURG | WI | 53012 | | 112036 | Trade Claim | | | | | $647.50 |
| ROTOR CLIP COMPANY | 187 DAVIDSON AVE | | SOMERSET | NJ | 08873 | | 109667 | Trade Claim | | | | | $7,807.10 |
| ROUND GROUND METALS INC | 4825 TURNBERRY DRIVE | | HANOVER PARK | IL | 60133 | | 118963 | Trade Claim | | | | | $5,419.45 |
| ROWLEY SPRING & STAMPING | 210 REDSTONE HILL ROAD, SUITE 2 | | BRISTOL | CT | 06010-7796 | | 90155 | Trade Claim | | | | | $1,631.28 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROYAL ARMS INTERNATIONAL | PO Box 425 | | Chapel Hill | TN | 37034-0425 | | | Setoff Accounts Receivable | | | | x | $1,491.48 |
| ROYAL CASE COMPANY INC | PO Box 2027 | | SHERMAN | TX | 75091 | | 112881 | Trade Claim | | | | | $1,672.44 |
| ROYAL METAL POWDERS INC | 433 CONTINENTAL DRIVE | | MARYVILLE | TN | 37804-5432 | | 116711 | Trade Claim | | | | | $18,126.80 |
| ROYAL TECHNOLOGIES CORPOR | 3765 QUINCY STREET | | HUDSONVILLE | MI | 49426 | | 117584 | Trade Claim | | | | | $50,338.14 |
| RPA INTERNATIONAL LIMITED | PLOT 3 TILEMANS LANE | | SHIPSTON ON STOUR | WA | CV36 4FF | | 111307 | Trade Claim | | | | | $40,920.09 |
| RUAG AMMOTEC GmbH | Kronacher Str 63 | | Fuerth | | 90765 | Germany | | Setoff Accounts Receivable | | | | x | $503.29 |
| Rudolph, Wesley | | | | | | | | Legal Claim | x | x | x | | Unknown |
| RUFFED GROUSE SOCIETY | 451 MCCORMICK ROAD | | CORAOPOLIS | PA | 15108 | | 5539490 | Trade Claim | | | | | $12,500.00 |
| Ruffin Firearms Supply | | | | | | | | Legal Claim | x | x | x | | Unknown |
| RURAL WATER ASSOCIATION O | 76 E. Red Pine Dr. | | Alpine | UT | 84004 | | 116324 | Trade Claim | | | | | $314.00 |
| Ruth Suarez | 28 MANSION ST | | EAST HAVEN | Connecticut | 06512 | | | Legal Claim | x | x | x | | Unknown |
| RWB Innovations | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Ryan Rigdon, USDOT, PHMSA | 8701 S. Gessner Road, Suite 900 | | Houston | TX | 77074 | | | Legal Claim | x | x | x | | Unknown |
| S D MYERS INC | 180 SOUTH AVE | | TALLMADGE | OH | 44278-0343 | | 4360780 | Trade Claim | | | | | $5,264.00 |
| S&S CARBIDE TOOL CO INC | 2830 VIA ORANGE WAY UNIT D | | SPRING VALLEY | CA | 91978 | | 3778859 | Trade Claim | | | | | $12,162.11 |
| SAAMI | 11 MILE HILL RD | | NEWTOWN | CT | 06470-2359 | | 102302 | Trade Claim | | | | | $62,500.00 |
| SAFARI CLASSICS PRODUCTION | 5206 MCKINNEY AVENUE, SUITE 101 | | DALLAS | TX | 75205 | | 118950 | Trade Claim | | | | | $243,750.00 |
| SAFARILAND LLC | 3041 FAYE ROAD | | JACKSONVILLE | FL | 32226 | | 113583 | Trade Claim | | | | | $21,797.50 |
| SAFETY KLEEN SYSTEMS INC | PO Box 382066 | | PITTSBURGH | PA | 15250-8066 | | 102004 | Trade Claim | | | | | $37,296.64 |
| SAINT GOBAIN PERFORMANCE | PO Box 196 | | AURORA | OH | 44202 | | 2036259 | Trade Claim | | | | | $1,228.00 |
| SALARY.COM LLC | PO Box 844048 | | BOSTON | MA | 02284-4048 | | 118299 | Trade Claim | | | | | $9,000.00 |
| SANDERS LEAD COMPANY INC | PO Box 707 | | TROY | AL | 36081-0707 | | 103558 | Trade Claim | | | | | $85,862.09 |
| SANDSTROM PRODUCTS CO | 224 S MAIN | | PORT BYRON | IL | 61275 | | 1058288 | Trade Claim | | | | | $121.72 |
| SAP AMERICA INC | PO BOX 7780-824024 | | PHILADELPHIA | PA | 19182-4024 | | 100729 | Trade Claim | | | | | $472,523.94 |
| Satterfield, Dennis | | | | | | | | Legal Claim | x | x | x | | Unknown |
| SB TACTICAL LLC | 1225 DARLINGTON OAK CIRCLE NE | | SAINT PETERSBURG | FL | 33703 | | 118120 | Trade Claim | | | | | $33,084.00 |
| Schaffer, Timothy | | | | | | | | Legal Claim | x | x | x | | Unknown |
| SCHEELS ALL SPORT | 2101 WEST 41ST STREET | | SIOUX FALLS | SD | 57105 | | 108408 | Trade Claim | | | | | $1,424.89 |
| SCHUBERT NORTH AMERICA | 8848 RED OAK BLVD, SUITE H | | CHARLOTTE | NC | 28217 | | 106625 | Trade Claim | | | | | $50,750.02 |
| SCM METAL PRODUCTS INC | PO Box 644503 | | PITTSBURGH | PA | 15264-4503 | | 104465 | Trade Claim | | | | | $5,856.00 |
| Scott Miller | 687 MAPLEDALE ROAD | | CASSVILLE | New York | 13318 | | | Legal Claim | x | x | x | | Unknown |
| Scott, Daniel | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Scott, Sam | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Scotty E. Shabert | 804 Main Street, P.O. Box 250 | | Purvis | MS | 39475 | | | Legal Claim | x | x | x | | Unknown |
| SEAFAB METALS | 75 REMITTANCE DRIVE | | CHICAGO | IL | 60675-2172 | | 116343 | Trade Claim | | | | | $792.40 |
| SEARCY INDUSTRIAL PRODUCTS | 2202 EAST LINE ROAD | | SEARCY | AR | 72143-9305 | | 108895 | Trade Claim | | | | | $34,971.05 |
| SECONDARY SERVICES & SUPPL | 2815 TOWN LINE ROAD | | ALDEN | NY | 14004 | | 114532 | Trade Claim | | | | | $4,395.25 |
| SECURIAN LIFE INSURANCE CO | 400 ROBERT STREET NORTH | | SAINT PAUL | MN | 55101-2098 | | 117663 | Trade Claim | | | | | $95,597.80 |
| SECURITRONICS CO | 100 OSCEOLA ROAD | | SYRACUSE | NY | 13209 | | 1888650 | Trade Claim | | | | | $2,588.20 |
| SECURITY EQUIPMENT INC (SEI | 2238 SOUTH 156 CIRCLE | | OMAHA | NE | 68130 | | 117214 | Trade Claim | | | | | $2,006.28 |
| SEEKONK MANUFACTURING CO | 87 PERRIN AVENUE | | SEEKONK | MA | 02771 | | 6427520 | Trade Claim | | | | | $38,794.75 |
| SELAS HEAT TECHNOLOGY CO L | 11012 AURORA-HUDSON RD | | STREETSBORO | OH | 44241 | | 1390657 | Trade Claim | | | | | $6,365.52 |
| SELFLOCK SCREW PRODUCTS | 461 E BRIGHTON AVE | | SYRACUSE | NY | 13210-4143 | | 107214 | Trade Claim | | | | | $15,050.90 |
| SENTRY AIR SYSTEMS INC | 21221 FM 529 ROAD | | CYPRESS | TX | 77433 | | 118055 | Trade Claim | | | | | $4,436.00 |
| SERVOTEC USA | 1 INDUSTRIAL TRACT, SUITE 3 | | HUDSON | NY | 12534 | | 5512131 | Trade Claim | | | | | $20,999.34 |
| SET SCREW & MFG COMPANY | 1210 ST CHARLES STREET | | ELGIN | IL | 60120 | | 87759 | Trade Claim | | | | | $1,195.83 |
| SETPOINT LLC | 859 WEST 1050 SOUTH | | OGDEN | UT | 84404-7670 | | 116350 | Trade Claim | | | | | $5,205.55 |
| SHARP BUSINESS SYSTEMS | DEPT AT 40322 | | ATLANTA | GA | 31192-0322 | | 110024 | Trade Claim | | | | | $463.00 |
| Sharron Evars | 151 Haden Road, | | Brownsboro | AL | 35741 | | | Legal Claim | x | x | x | | Unknown |
| Shelton, Loren | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Sheme, Joseph | | | | | | | | Legal Claim | x | x | x | | Unknown |
| SHERROD MACHINE WORKS | 2093 THOMAS RD #14 | | MEMPHIS | TN | 38134 | | 1895168 | Trade Claim | | | | | $44,140.50 |
| SHERWIN-WILLIAMS | 820 EMERSON ST | | ROCHESTER | NY | 14613 | | 109709 | Trade Claim | | | | | $1,558.27 |
| SHI INTERNATIONAL CORP | PO Box 952121 | | DALLAS | TX | 75395-2121 | | 118529 | Trade Claim | | | | | $2,744.34 |
| SHINGLE & GIBB AUTOMATION | 845 LANCER DRIVE | | MOORESTOWN | NJ | 08057-4225 | | 1383769 | Trade Claim | | | | | $3,726.70 |
| SHINING LIGHT ELECTRICAL SER | 774 GOLD HILL ROAD | | MADISON | NC | 27025 | | 118590 | Trade Claim | | | | | $586.75 |
| SHOCKWAVE TECHNOLOGIES L | 2141 MAIN STREET, SUITE A | | DUNEDIN | FL | 34698 | | 118255 | Trade Claim | | | | | $51,027.20 |
| SHOOK, HARDY & BACON, LLP | 2555 GRAND BOULEVARD | | KANSAS CITY | MO | 64108 | | 115316 | Trade Claim | | | | | $50,365.50 |
| SHOPLET | 39 BROADWAY, STE 2030 | | NEW YORK | NY | 10006 | | 116355 | Trade Claim | | | | | $790.70 |
| SHORTS TOOL & MFG INC | 18927 RESERVOIR RD | | SAEGERTOWN | PA | 16433 | | 113919 | Trade Claim | | | | | $5,245.41 |
| SHRED-IT USA | 28883 NETWORK PLACE | | CHICAGO | IL | 60673-1288 | | 114833 | Trade Claim | | | | | $555.52 |
| SHRED-IT USA LLC | 28883 NETWORK PLACE | | CHICAGO | IL | 60673-1288 | | 117528 | Trade Claim | | | | | $505.02 |
| SHUMAKER CONSULTING ENGI | 143 COURT STREET | | BINGHAMTON | NY | 13901 | | 111402 | Trade Claim | | | | | $7,225.91 |
| SIEMENS INDUSTRY INC | PO Box 2134 | | CAROL STREAM | IL | 60132-2134 | | 111284 | Trade Claim | | | | | $13,227.54 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA BULLETS LLC | PO Box 734176 | | DALLAS | TX | 75373-4176 | | 4804621 | Trade Claim | | | | | $3,036.75 |
| SIEWERT EQUIPMENT | PO Box 75976 | | BALTIMORE | MD | 21275-5976 | | 113985 | Trade Claim | | | | | $5,516.00 |
| SIGMA SUPPLY OF NORTH AME | PO Box 20980 | | HOT SPRINGS | AR | 71903-0980 | | 1892314 | Trade Claim | | | | | $224.50 |
| SIGNICAST LLC | DRAWER # 825 | | MILWAUKEE | WI | 53278-0825 | | 110273 | Trade Claim | | | | | $95,643.11 |
| Silvers, Robert | 26 Wiltshire Lane | | Marshfield | MA | 02050 | | | Trade claim | | x | | | $1,289.95 |
| Simmons, Mike | | | | | | | | Legal Claim | x | x | x | | Unknown |
| SIMPLEX GRINNELL | DEP CH 10320 | | PALATINE | IL | 60055-0320 | | 5205170 | Trade Claim | | | | | $5,289.35 |
| SIMPLEX MANUFACTURING CO | PO Box 279 | | AUBURN | NY | 13021-0279 | | 2631380 | Trade Claim | | | | | $19,630.00 |
| SIMS VIBRATION LABORATORY | 50 WEST ROSE NYE WAY | | SHELTON | WA | 98584 | | 108324 | Trade Claim | | | | | $9,380.00 |
| SINTERFIRE INC | 200 INDUSTRIAL PARK ROAD | | KERSEY | PA | 15846 | | 109343 | Trade Claim | | | | | $46,620.00 |
| Siron, Steven | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Siron, Steven | | | | | | | | Legal Claim | x | x | x | | Unknown |
| SKINNER SIGHTS LLC | 41381 ST MARYS LAKE ROAD | | SAINT IGNATIUS | MT | 59865 | | 118337 | Trade Claim | | | | | $90,915.60 |
| Skip's Sport Shop | | | | | | | | Legal Claim | x | x | x | | Unknown |
| SLABE MACHINE PRODUCTS | 4659 HAMANN PARKWAY | | WILLOUGHBY | OH | 44094 | | 111956 | Trade Claim | | | | | $109,813.05 |
| SLACK CHEMICAL | 465 S CLINTON | | CARTHAGE | NY | 13619-0030 | | 5357280 | Trade Claim | | | | | $2,717.39 |
| SLISKI SERVICE CO., INC | 6216 COLEMAN MILLS RD | | ORISKANY | NY | 13424 | | 110851 | Trade Claim | | | | | $2,910.84 |
| SLOCUM DICKSON MEDICAL GR | 1729 BURRSTONE ROAD | | NEW HARTFORD | NY | 13413 | | 111191 | Trade Claim | | | | | $2,018.00 |
| SMC ELECTRIC SUPPLY | 1616 W MAIN ST | | SEDALIA | MO | 65302 | | 5619540 | Trade Claim | | | | | $1,403.96 |
| SMITH TOOL & DESIGN INC. | 714 PLEASANT VALLEY | | SHERBURNE | NY | 13460 | | 5357340 | Trade Claim | | | | | $9,650.00 |
| Smith, Bill | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Smith, Ray | | | | | | | | Legal Claim | x | x | x | | Unknown |
| SNAPENGAGE LLC | 1722 14TH STREET, SUITE 220 | | BOULDER | CO | 80302 | | 118563 | Trade Claim | | | | | $5,500.00 |
| SNOW CHRISTENSEN & MARTIN | 10 EXCHANGE PLACE - 11TH FLOOR | | SALT LAKE CITY | UT | 84111 | | 108159 | Trade Claim | | | | | $2,580.00 |
| SOBOCE S.A. | c/ Mercado Esq. Socabaya No. 1075 | | La Paz | | | Bolivia | | Setoff Accounts Receivable | | | | x | $13,999.00 |
| SOLAR WINDS.NET | PO Box 730720 | | DALLAS | TX | 75373-0720 | | 108263 | Trade Claim | | | | | $7,962.94 |
| SOLO-HORTON BRUSHES INC | PO Box 478 | | WINSTED | CT | 06098 | | 1889443 | Trade Claim | | | | | $66.60 |
| SOUTHERN CONTROLS INC | PO Box 210399 | | MONTGOMERY | AL | 36121-0399 | | 118350 | Trade Claim | | | | | $378.20 |
| SOUTHERN MACHINERY REPAIR | 1545 AIRPORT CIRCLE | | UNION CITY | TN | 38281 | | 3254562 | Trade Claim | | | | | $13,236.32 |
| SOUTHERN MOTOR CARRIERS A | 500 WESTPARK DR - SUITE 300 | | PEACHTREE CITY | GA | 30269 | | 111911 | Trade Claim | | | | | $3,205.00 |
| SOUTHERN SWEEPERS & SCRUE | 2069A VALLEYDALE TERRACE | | BIRMINGHAM | AL | 35244-1725 | | 118292 | Trade Claim | | | | | $8,800.00 |
| SOUTHINGTON TOOL & MFG | 300 ATWATER STREET | | PLANTSVILLE | CT | 06479 | | 87761 | Trade Claim | | | | | $66,625.26 |
| SOUTHLAND GUN WORKS INC | 1228 HARRY BYRD HWY | | DARLINGTON | SC | 29532 | | 2529626 | Trade Claim | | | | | $4,616.48 |
| Sparks, J | | | | | | | | Legal Claim | x | x | x | | Unknown |
| SPECIALTY PRODUCTS COMPAN | 208 ROCKLAND ROAD | | WHITEFIELD | ME | 04353 | | 112925 | Trade Claim | | | | | $11,950.00 |
| SPECIALTY SCREW CORP | 2801 HUFFMAN BOULEVARD | | ROCKFORD | IL | 61103-3997 | | 4963591 | Trade Claim | | | | | $1,432.80 |
| SPECTRO ANALYTICAL INSTRU | PO Box 301155 | | DALLAS | TX | 75303-1155 | | 117315 | Trade Claim | | | | | $3,797.60 |
| SPECTRUM | PO Box 70872 | | CHARLOTTE | NC | 28272-0872 | | 107870 | Trade Claim | | | | | $538.49 |
| SPEEDBUMP STOCKWORKS | 146 BUDDY COURT | | MILLSAP | TX | 76066 | | 118578 | Trade Claim | | | | | $17,952.00 |
| SPIROL INTERNATIONAL CORP | PO Box 6349 | | CAROL STREAM | IL | 60197-6349 | | 3742079 | Trade Claim | | | | | $1,032.71 |
| SPIROL INTERNATIONAL CORPC | PO Box 6349 | | CAROL STREAM | IL | 60197-6349 | | 103249 | Trade Claim | | | | | $358.70 |
| SPOHNS DISPOSAL SERVICE INC | 556 STATE ROUTE 5S | | MOHAWK | NY | 13407 | | 118885 | Trade Claim | | | | | $3,924.72 |
| Sporting Goods Discounters | | | | | | | | Legal Claim | x | x | x | | Unknown |
| SPORTS AFIELD | 15621 CHEMICAL LANE UNIT B | | HUNTINGTON BEACH | CA | 92649-1506 | | 103319 | Trade Claim | | | | | $6,528.00 |
| SPORTS WORLD INC | 6841 EAST 41st STREET | | TULSA | OK | 74145 | | 1939883 | Trade Claim | | | | | $19,523.45 |
| Sportsman's Warehouse | | | | | | | | Legal Claim | x | x | x | | Unknown |
| SPOTTS FAIN PC | 411 E FRANKLIN STREET, SUITE 600 | | RICHMOND | VA | 23219 | | 118750 | Trade Claim | | | | | $8,521.34 |
| SPRAGUE OPERATING RESOURC | PO Box 536469 | | PITTSBURGH | PA | 15253-5906 | | 117354 | Trade Claim | | | | | $36,710.43 |
| Sprague's Sports Inc. | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Sprague's Sports, Inc | | | | | | | | Legal Claim | x | x | x | | Unknown |
| SPRAGUE'S SPORTS | 345 W 32ND ST | | YUMA | AZ | 85364 | | 112134 | Trade Claim | | | | | $1,107.46 |
| SPROUT SOCIAL INC | 131 SOUTH DEARBORN ST - STE 700 | | CHICAGO | IL | 60603 | | 117718 | Trade Claim | | | | | $12,219.60 |
| SPS COMMERCE INC | PO Box 205782 | | DALLAS | TX | 75320-5782 | | 111736 | Trade Claim | | | | | $7,768.10 |
| SQUARE ONE COATING SYSTEM | 170 BASE ROAD | | ORISKANY | NY | 13424 | | 116694 | Trade Claim | | | | | $24,002.45 |
| SQUARE STAMPING MFG CORP | 108 OLD REMSEN RD | | BARNEVELD | NY | 13304 | | 1881473 | Trade Claim | | | | | $48,391.18 |
| ST MARKS POWDER | PO Box 643003 | | PITTSBURGH | PA | | | 116376 | Trade Claim | | | | | $55,211.15 |
| ST MARKS POWDER INC | PO Box 603463 | | CHARLOTTE | NC | 28260-3463 | | 3925039 | Trade Claim | | | | | $1,904,069.84 |
| STAFFMARK INVESTMENT, LLC | PO Box 952386 | | SAINT LOUIS | MO | 63195 | | 5610550 | Trade Claim | | | | | $12,237.70 |
| STAGECOACH MFG., INC. | 101 W. STAGECOACH ROAD | | PAHRUMP | NV | 89041-3788 | | 112414 | Trade Claim | | | | | $60,352.50 |
| STANDARD & POOR'S | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | 104431 | Trade Claim | | | | | $79,000.00 |
| STANDARD PRESS INC | 1210 MENLO DRIVE NW | | ATLANTA | GA | 30318 | | 117571 | Trade Claim | | | | | $11,366.60 |
| STANLEY SECURITY SOLUTIONS | DEPT CH 10651 | | PALATINE | IL | 60055-0651 | | | Trade Claim | | | | | $476.06 |
| STAPLES BUSINESS ADVANTAG | PO Box 70242 | | PHILADELPHIA | PA | 19176-0245 | | 106498 | Trade Claim | | | | | $1,816.20 |
| STAR BOLT & SCREW CO | PO Box 9480 | | NORTH LITTLE ROCK | AR | 72119 | | 1895242 | Trade Claim | | | | | $9,065.93 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STAR CUT SALES INC | PO Box 771850 | | DETROIT | MI | 48277 | | 1889161 | Trade Claim | | | | | $6,146.44 |
| Starla Clay, etc., Case No. CV2018-900221 | | | | | | | | Legal Claim | x | x | x | | Unknown |
| STATE ELECTRIC SUPPLY CO | PO Box 890889 | | CHARLOTTE | NC | 28289-0889 | | 103895 | Trade Claim | | | | | $330.61 |
| State of Arkansas | PO Box 3861 | | LITTLE ROCK | AR | 72203-3861 | | | Development related claim | X | X | | | Unknown |
| STATE OF ARKANSAS | 5301 NORTHSHORE DR. | | NORTH LITTLE ROCK | AR | 72118 | | 2051357 | Trade Claim | | | | | $10,150.00 |
| STATE OF IOWA TREASURER | PO Box 10412 | | DES MOINES | IA | 50306-0412 | | 100258 | Trade Claim | | | | | $241.00 |
| State of Missouri | 400 NORTH CAPITAL ST NW #376 | | WASHINGTON | DC | 20001 | | | Development related claim | X | X | | | Unknown |
| STATE OF NORTH DAKOTA | 600 E BOULEVARD AV | | BISMARCK | ND | 58505-0554 | | 100246 | Trade Claim | | | | | $195.31 |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | | PROVIDENCE | RI | 02908-5802 | | 100229 | Trade Claim | | | | | $50.00 |
| STATE OF WASHINGTON DEPT | PO Box 34054 | | SEATTLE | WA | 98124-1054 | | 100221 | Trade Claim | | | | | $1,371.42 |
| STAUFFER MFG CO | PO Box 45 | | RED HILL | PA | 18076 | | 101362 | Trade Claim | | | | | $8,992.00 |
| STELLAR INDUSTRIAL | 2504 OVERLAND AVE. | | BILLINGS | MT | 59102 | | | Trade Claim | | | | | $696.89 |
| Stephen Brown | 39 EAST CLARK STREET | | ILION | New York | 13357 | | | Legal Claim | x | x | x | | Unknown |
| STEPHEN GOULD CORPORATION | PO Box 419816 | | BOSTON | MA | 02241-9816 | | 111305 | Trade Claim | | | | | $184,642.23 |
| STERICYCLE INC | PO Box 6575 | | CAROL STREAM | IL | 60197-6575 | | 114272 | Trade Claim | | | | | $1,470.72 |
| STERLING SINTERED TECHNOLO | 249 ROCKWELL STREET | | WINSTED | CT | 06098-1946 | | 105686 | Trade Claim | | | | | $6,660.08 |
| Sterling, Verle | | | | | | | | Legal Claim | x | x | x | | Unknown |
| STERN RUBBER COMPANY | PO Box 776292 | | CHICAGO | IL | 60677-6292 | | 115407 | Trade Claim | | | | | $1,002.54 |
| Steven Walsh; Walsh & Walsh; LLC | 635 N. Main St. | | Poplar; Bluff | MO | 63901 | | | Trade Claim | | | | | Unknown |
| Steven Wharton; Janice Johndrow, 37-2019-000121144-CU-PL-CTL | | | | | | | | Legal Claim | x | x | x | | Unknown |
| STILSON PRODUCTS LLC | 6405 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | 2865566 | Trade Claim | | | | | $5,532.42 |
| STORM LAKE INC | 5900 HWY 321 N | | LENOIR CITY | TN | 37771 | | 111928 | Trade Claim | | | | | $26,484.00 |
| STOTT AND MAY INC | 14 PENN PLAZA, SUITE 1800 | | NEW YORK | NY | 10122 | | 118838 | Trade Claim | | | | | $10,925.00 |
| STOUT INDUSTRIAL PROPERTIE | 503 E. NIFONG BLVD., #224 | | COLUMBIA | MO | 65201 | | 113775 | Trade Claim | | | | | $2,830.24 |
| STRIKE KING LURE COMPANY | 3080 E. Sawyer Road | | Republic | MO | 65738 | | | Setoff Accounts Receivable | | | | x | $1,907.03 |
| STUART C IRBY CO | PO Box 741001 | | ATLANTA | GA | 30384-1001 | | 116724 | Trade Claim | | | | | $656.11 |
| STURGIS ACE HARDWARE | 2222 JUNCTION AVE | | STURGIS | SD | 57785 | | | Trade Claim | | | | | $146.54 |
| STURGIS ECONOMIC DEVELOP | PO 218 | 2885 DIXON | STURGIS | SD | 57785 | | | Trade Claim | | | | | $3,330.48 |
| Sturzl, Logan | | | | | | | | Legal Claim | x | x | x | | Unknown |
| SUCCESS FACTORS INC | PO Box 894642 | | LOS ANGELES | CA | 90189-4642 | | 114799 | Trade Claim | | | | | $50,960.00 |
| SUEZ WTS USA INC | PO Box 281729 | | ATLANTA | GA | 30384-1729 | | 1691088 | Trade Claim | | | | | $115,684.95 |
| SUNBELT ABRASIVES INC | 1507 BETHEL DRIVE | | HIGH POINT | NC | 27260 | | 3689809 | Trade Claim | | | | | $9,219.92 |
| SUPERIOR EQUIPMENT SOLUTI | 325 CONOVER DRIVE | | FRANKLIN | OH | 45005 | | 115712 | Trade Claim | | | | | $21,187.30 |
| SUPERIOR LUBRICANTS CO INC | 32 WARD ROAD | | NORTH TONAWANDA | NY | 14120 | | 118494 | Trade Claim | | | | | $10,604.00 |
| SUPERIOR OIL COMPANY INC | 1402 N CAPITOL AVENUE | | INDIANAPOLIS | IN | 46202 | | 112238 | Trade Claim | | | | | $44,265.63 |
| SUPERIOR PLATING COMPANY | 2 LACEY PLACE | | SOUTHPORT | CT | 06890 | | 106989 | Trade Claim | | | | | $9,900.00 |
| Susan Barger | 307 WILLOW DRIVE | | ILION | New York | 13357 | | | Legal Claim | x | x | x | | Unknown |
| Svitavsky, Joseph | | | | | | | | Legal Claim | x | x | x | | Unknown |
| SVRA - SPORTSCAR VINTAGE R/ | 1312 REGENCY COURT | | SOUTHLAKE | TX | 76092 | | 118987 | Trade Claim | | | | | $12,500.00 |
| Swafford, Charles | | | | | | | | Legal Claim | x | x | x | | Unknown |
| SWANSON MARTIN & BELL | 330 NORTH WABASH AVE - STE 3300 | | CHICAGO | IL | 60611 | | 108138 | Trade Claim | | | | | $1,259,910.08 |
| SWISS PRECISION MACHINING | 634 GLENN AVENUE | | WHEELING | IL | 60090 | | 106244 | Trade Claim | | | | | $17,737.00 |
| SYRACUSE THERMAL PROD INC | PO Box 398 | | EAST SYRACUSE | NY | 13057 | | 1889641 | Trade Claim | | | | | $3,990.00 |
| SYRACUSE TIME & ALARM CO IN | 2201 BURNET AVE | | SYRACUSE | NY | 13206 | | 110640 | Trade Claim | | | | | $182.94 |
| SYSTEM SCALE CORP | PO Box 733482 | | DALLAS | TX | 75373-3482 | | 5214571 | Trade Claim | | | | | $6,925.19 |
| SYSTEMS TECHNOLOGY CO OF | PO Box 304 | | HUNTSVILLE | AL | 35804-0304 | | 118339 | Trade Claim | | | | | $2,147.50 |
| T. Jeff Goodwyn, Jr. Goodwyn Law Firm, LLC | 2519 Devine Street, Suite A | | Columbia | SC | 29205 | | | Legal Claim | x | x | x | | Unknown |
| TABLE MOUNTAIN OUTFITTERS | 1742 LITTLE BEAR ROAD | | CHEYENNE | WY | 82003 | | 117132 | Trade Claim | | | | | $15,000.00 |
| TACKOTE LLC | 663 Gladiola St | | Merrit Island | FL | 32952 | | 118830 | Trade Claim | | | | | $955.00 |
| TALLEY MANUFACTURING INC | PO Box 369 | | SANTEE | SC | 29142 | | 111349 | Trade Claim | | | | | $37.77 |
| Target Sports Inc. | | | | | | | | Setoff Accounts Receivable | | | | x | $516.57 |
| TARJAC H20 LLC | 2241 STATE ROUTE 414 | | WATERLOO | NY | 13165-8442 | | 118999 | Trade Claim | | | | | $19,739.11 |
| TAUBERT ELECTRIC MOTORS LL | 148 INDUSTRIAL PARK DRIVE SUITE B | | FRANKFORT | NY | 13340 | | 118581 | Trade Claim | | | | | $3,720.00 |
| TAUMEL ASSEMBLY SYSTEMS | RTE 22 ROBIN HILL CORPORATE PARK | | PATTERSON | NY | 12563 | | 5369290 | Trade Claim | | | | | $6,886.00 |
| TAX COLLECTOR | PO Box 13 | | DEEP RIVER | CT | 06417 | | 117648 | Trade Claim | | | | | $190.94 |
| TB AMMUNITION LLC | 439 West Main St | | Ridgway | PA | 15853 | | 110448 | Trade Claim | | | | | $150,525.00 |
| TECH WOODS USA LLC | PO Box 766 | | RONAN | MT | 59864 | | 118802 | Trade Claim | | | | | $44,830.00 |
| TECHNOGRAPHIX LLC | 1200 FORUM WAY SOUTH | | FORT WORTH | TX | 76140-5012 | | 115590 | Trade Claim | | | | | $278.30 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TECH-WAY INDUSTRIES INC | PO Box 517 | | FRANKLIN | OH | 45005 | | 115411 | Trade Claim | | | | | $3,095.00 |
| TEN MFG LLC | 7675 ST CLAIR AVENUE | | MENTOR | OH | 44060 | | 112989 | Trade Claim | | | | | $6,314.00 |
| TENCARVA MACHINERY CO | PO Box 409897 | | ATLANTA | GA | 30384-9897 | | 106562 | Trade Claim | | | | | $7,473.68 |
| TERHORST MANUFACTURING C | 615 E BURDICK EXPWY EAST | | MINOT | ND | 58702-0997 | | 111040 | Trade Claim | | | | | $35,330.40 |
| TERMINIX INTERNATIONAL | PO Box 742592 | | CINCINNATI | OH | 45274-2592 | | 1895382 | Trade Claim | | | | | $1,644.00 |
| TERMINIX TRIAD INC | PO Box 14009 | | GREENSBORO | NC | 27415 | | 104324 | Trade Claim | | | | | $250.00 |
| Terrell Gopher | 6316 Banks St | | Huntsville | Alabama | 35810 | | | Legal Claim | x | x | x | | Unknown |
| TERRELL TECHNICAL SERVICES | 26675 SUCCESS DRIVE SW | | MADISON | AL | 35758 | | 117162 | Trade Claim | | | | | $6,986.29 |
| THE ALLEN CO INC | 525 BURBANK STREET | | BROOMFIELD | CO | 80020 | | 103639 | Trade Claim | | | | | $8,842.24 |
| THE ANDERSONS INC | PO Box 84878 | | CHICAGO | IL | 60689-4878 | | 3738200 | Trade Claim | | | | | $27,518.40 |
| THE BIRMINGHAM PROOF HOU | 25 BANBURY STREET | | BIRMINGHAM | BI | 85 5RH | ENGLAND | 115018 | Trade Claim | | | | | $35,000.00 |
| THE CLY-DEL MANUFACTURING | SHARON ROAD | | WATERBURY | CT | 06705 | | 87163 | Trade Claim | | | | | $7,951.75 |
| THE CUTTING EDGE | 1150 PROGRESS STREET | | MOUNT VERNON | MO | 65712 | | 118059 | Trade Claim | | | | | $6,330.24 |
| THE DOE RUN COMPANY | 75 REMITTANCE DRIVE, SUITE 2172 | | CHICAGO | IL | 60675-2172 | | 106662 | Trade Claim | | | | | $626,538.99 |
| The Gun Room Inc | | | | | | | | Legal Claim | x | x | x | | Unknown |
| THE HARTFORD | 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | | 100511 | Trade Claim | | | | | $33,750.16 |
| THE LAW OFFICE OF ROBERT H | 120 N. ROBINSON, 24TH FLOOR | | OKLAHOMA CITY | OK | 73101-0868 | | 112349 | Trade Claim | | | | | $11,702.00 |
| THE MARLIN COMPANY | 10 RESEARCH PKWY | | WALLINGFORD | CT | 06492 | | 112127 | Trade Claim | | | | | $8,120.00 |
| THE MATHWORKS INC | 3 Apple Hill Dr. | | Natick | MA | 01760 | | 119049 | Trade Claim | | | | | $12,265.16 |
| THE SPORTSMAN CHANNEL IN | PO Box 83216 | | CHICAGO | IL | 60680-9280 | | 117609 | Trade Claim | | | | | $68,698.28 |
| THE STANDARD PRESS | 1119 MAIN | | LEXINGTON | MO | 64067 | | 3846052 | Trade Claim | | | | | $721.61 |
| THE YOST SUPERIOR CO | 300 SOUTH CENTER STREET | | SPRINGFIELD | OH | 45501 | | 1882141 | Trade Claim | | | | | $1,709.62 |
| Thelen, Jessie | | | | | | | | Legal Claim | x | x | x | | Unknown |
| THERMO ELECTRON NORTH AM | PO Box 742775 | | ATLANTA | GA | 30374-2775 | | 107634 | Trade Claim | | | | | $7,018.00 |
| Thomas D. Lambros and Percy Squire, Percy Squire Co., L.L.C. | 341 S. Third Street, Suite 10 | | Columbus | OH | 43215 | | | Legal Claim | x | x | x | | Unknown |
| THOMAS DITCHING & SEWER S | 2121 SOUTH STREET | | LEXINGTON | MO | 64067 | | 4040945 | Trade Claim | | | | | $4,750.00 |
| THOMAS STEEL STRIP CORP | PO Box 409664 | | ATLANTA | GA | 30384-9664 | | 1895409 | Trade Claim | | | | | $93,017.21 |
| Thomas, Timothy | | | | | | | | Legal Claim | x | x | x | | Unknown |
| THOMPSON TOOL | 4060 307TH LANE NW | | CAMBRIDGE | MN | 55008 | | 114051 | Trade Claim | | | | | $129,279.72 |
| THOMPSON TRACTOR CO INC | PO Box 934005 | | ATLANTA | GA | 31193-4005 | | 117330 | Trade Claim | | | | | $8,720.12 |
| TIER ONE MACHINERY SERVICE | 39 VENMAN STREET | | FREWSBURG | NY | 14738 | | 117106 | Trade Claim | | | | | $2,668.00 |
| TIGG LLC | PO Box 48 | | SOUDERTON | PA | 18964 | | 116409 | Trade Claim | | | | | $437.25 |
| TIM L. WOODBURY, SR. | 300 S. RODNEY PARHAM RD.,STE 1 -176 | | LITTLE ROCK | AR | 72205 | | 114214 | Trade Claim | | | | | $8,581.94 |
| Timothy Salmon | tsalmon@empireipllc.com | | | | | | | Legal Claim | x | x | x | | Unknown |
| Timothy W. Monsees, Monsees and Mayer P.C. | 4717 Grand Avenue, Suite 820 | | Kansas City | MO | 64112 | | | Legal Claim | x | x | x | | Unknown |
| Timothy W. Monsees; Monsees & Mayer, P.C. | 4717 Grand Avenue; Suite 820 | | Kansas City | MO | 64112 | | | Legal Claim | x | x | x | | Unknown |
| TITAN INTERNATIONAL | 301 LILAC LANE | | CINNAMINSON | NJ | 08077 | | 116680 | Trade Claim | | | | | $56,840.00 |
| TLO OUTDOORS - HPP | 111 SETTLERS HAMMOCK CIRCLE | | SAINT SIMONS ISLAND | GA | 31522 | | 118927 | Trade Claim | | | | | $37,375.00 |
| TMRI, INC | 100 Electronics Blvd SW | | Huntsville | AL | 35824 | | | Intercompany Payable | | | | | $374,799.71 |
| TNT Firearms | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Todd G. Riff; Riff & Associates, PC | 903 Welch St. | | Houston | TX | 77006 | | | Legal Claim | x | x | x | | Unknown |
| Todd Zielinski | 223 WILBER STREET | | UTICA | New York | 13502 | | | Legal Claim | x | x | x | | Unknown |
| Tommy Flippo | | | | | | | | Legal Claim | x | x | x | | Unknown |
| TOP GEER MACHINE CONSULTI | 560 MAIN STREET, APT 1 | | ONEIDA | NY | 13421 | | 118760 | Trade Claim | | | | | $3,900.00 |
| TOP PROMOTIONS INC | 8831 S GREENVIEW DRIVE | | MIDDLETON | WI | 53562 | | 116692 | Trade Claim | | | | | $4,652.50 |
| Torpy, Bret | | | | | | | | Legal Claim | x | x | x | | Unknown |
| TOSHIBA BUSINESS SOLUTIONS | 180 KENNETH DR | | ROCHESTER | NY | 14623 | | 114110 | Trade Claim | | | | | $5,504.00 |
| TOTAL PLASTICS INTERNATION | 3316 Pagosa Ct | | Indianapolis | IN | 46226 | | 115030 | Trade Claim | | | | | $4,659.20 |
| TOWER METALWORKING FLUID | 4300 SOUTH TRIPP AVENUE | | CHICAGO | IL | 60632 | | 118695 | Trade Claim | | | | | $881.86 |
| Towery, Terry | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Town of Mayodan | 210 W. Main Street | | Mayodan | NC | 27027 | | 102806 | Trade Claim | | | | | $775.20 |
| TPS LLC | PO Box 6014 | | HERMITAGE | PA | 16148-1014 | | 2714533 | Trade Claim | | | | | $9,806.00 |
| TRANTER INC | PO Box 123275 | | DALLAS | TX | 75312-3275 | | 111434 | Trade Claim | | | | | $6,122.48 |
| TRAVERS TOOL CO | PO Box 36114 | | NEWARK | NJ | 07188-6114 | | 116415 | Trade Claim | | | | | $1,689.90 |
| TRIBOLOGY INC / TECH-LUBE | 35 OLD DOCK ROAD | | YAPHANK | NY | 11980 | | 108156 | Trade Claim | | | | | $1,209.60 |
| TRI-CHEM CORPORATION | PO Box 71550 | | MADISON HEIGHTS | MI | 48071-0550 | | 106993 | Trade Claim | | | | | $151.80 |
| TRIGON ENGINEERING CO | 8020B COUNTS MASSIE ROAD | | NORTH LITTLE ROCK | AR | 72113 | | 1391614 | Trade Claim | | | | | $4,793.41 |
| TRITON ARMS | 7692 PEPPERS FERRY ROAD | | MAX MEADOWS | VA | 24360 | | 117151 | Trade Claim | | | | | $296.77 |
| TRUGLO INC | 525 INTERNATIONAL PKWY | | RICHARDSON | TX | 75081 | | 104401 | Trade Claim | | | | | $40,480.47 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRULOCK TOOL | 113 DRAYTON STREET | | WHIGHAM | GA | 39897 | | 111368 | Trade Claim | | | | | $11,740.19 |
| TULCO OILS INC | PO Box 100 | | BIXBY | OK | 74008-0100 | | 3692019 | Trade Claim | | | | | $15,629.00 |
| TURBO MACHINED PRODUCTS | 102 INDUSTRIAL DRIVE | | FRANKFORT | NY | 13340-1139 | | 108338 | Trade Claim | | | | | $510.00 |
| U.S. PRODUCTS | 475 ELM STREET | | WEST HAVEN | CT | 06516 | | 88016 | Trade Claim | | | | | $1,795.50 |
| UF/IFAS EXTENSION ALCACHUA | 106 SW 140th Terrace | Suite 3 | Jonesville | FL | 32669 | | | Setoff Accounts Receivable | | | | x | $410.46 |
| UL LLC | 75 REMITTANCE DR. STE. 1524 | | CHICAGO | IL | 60675 | | 11512901 | Trade Claim | | | | | $1,292.95 |
| ULINE INC | PO BOX 88741 | | CHICAGO | IL | 60680 | | 112958 | Trade Claim | | | | | $6,989.58 |
| UNION LLC | PO Box 30667 | | CHARLOTTE | NC | 28230-0667 | | 115533 | Trade Claim | | | | | $3,338.00 |
| UNITED GRINDING NORTH AMEF | PO Box 392644 | | PITTSBURGH | PA | 15251-9644 | | 109522 | Trade Claim | | | | | $13,103.59 |
| UNITED MINE WORKERS OF AM | PO Box 172050 | | KANSAS CITY | KS | 66117 | | 102996 | Trade Claim | | | | | $51,409.68 |
| UNITED PLATING INCORPORAT | 3400 STANWOOD BOULEVARD | | HUNTSVILLE | AL | 35811 | | 117100 | Trade Claim | | | | | $45,579.01 |
| UNITED RENTALS | PO Box 100711 | | ATLANTA | GA | 30384-0711 | | 11220801 | Trade Claim | | | | | $1,707.04 |
| UNITED RENTALS (NORTH AME | PO Box 100711 | | ATLANTA | GA | 30384-0711 | | 90086 | Trade Claim | | | | | $2,486.04 |
| UNITED STATES CHEMICAL COF | PO Box 293 | | PLANTSVILLE | CT | 06479 | | 114151 | Trade Claim | | | | | $3,896.00 |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD | | LIMA | OH | 45801-3196 | | 1499953 | Trade Claim | | | | | $108.90 |
| UNITED WAY OF CENTRAL KEN | 604 N MAIN STREET | | ELIZABETHTOWN | KY | 42701-1223 | | 101814 | Trade Claim | | | | | $5.00 |
| UNIVERSAL LASER SYSTEMS IN | 16008 N 81ST STREET | | SCOTTSDALE | AZ | 85260 | | 111950 | Trade Claim | | | | | $3,151.00 |
| USIA UNDERWATER EQUIPMEN | 1600 RAILROAD AVE | | SAINT HELENS | OR | 97051-3133 | | 109874 | Trade Claim | | | | | $15,823.00 |
| UTAH SAFETY COUNCIL | 1574 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84104-3469 | | 117859 | Trade Claim | | | | | $225.00 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134-0100 | | 100738 | Trade Claim | | | | | $7,186.29 |
| V AND M SERVICES LLC | 471 KIMBERLY DRIVE | | ATOKA | TN | 38004 | | 118977 | Trade Claim | | | | | $39,643.52 |
| VALLEY STEEL STAMP INC | 15 GREENFIELD STREET | | GREENFIELD | MA | 01301 | | 6216180 | Trade Claim | | | | | $3,043.24 |
| VANGUARD CLEANING SYSTEM | 2275 VANSTORY STREET, SUITE 103 | | GREENSBORO | NC | 27403 | | 118858 | Trade Claim | | | | | $7,760.00 |
| VELOCITY FULFILLMENT SERVIC | 4936 SOUTH ASH AVENUE | | TEMPE | AZ | 85282 | | 114013 | Trade Claim | | | | | $124,816.04 |
| VERIZON | PO Box 15124 | | ALBANY | NY | 12212-5124 | | 104461 | Trade Claim | | | | | $13,361.46 |
| VERO SOFTWARE INC | PO Box 530103 | | ATLANTA | GA | 30353-0103 | | 118374 | Trade Claim | | | | | $2,990.64 |
| VFORGE INC | 5567 WEST 6TH AVENUE | | LAKEWOOD | CO | 80214 | | 108808 | Trade Claim | | | | | $1,210.65 |
| VIAVID BROADCASTING CORPO | 118-998-HARBOURSIDE DRIVE | | NORTH VANCOUVER | BC | V7P 3T2 | CANADA | 113697 | Trade Claim | | | | | $799.15 |
| VIBRON S.R.L. | VIA DELLE INDUSTRIE, 9/B | | SULBIATE (MB) | | 20884 | ITALY | 115679 | Trade Claim | | | | | $1,185.60 |
| VICTOR GUN WORKS LLC | 998 NORTH COLONY ROAD | | MERIDEN | CT | 06450 | | 118595 | Trade Claim | | | | | $22,425.00 |
| VIDEOJET TECHNOLOGIES INC | 12113 COLLECTIONS CENTER | | CHICAGO | IL | 60693 | | 114326 | Trade Claim | | | | | $6,575.05 |
| VILLAGE OF ILION TREASURER | PO Box 4231 | | UTICA | NY | 13504-4231 | | 118033 | Trade Claim | | | | | $174,634.40 |
| VILLAGE OF ILION, LIGHT DEPA | MUNICIPAL BLDG | | ILION | NY | 13357 | | 6175440 | Trade Claim | | | | | $8,804.66 |
| VISION COATING | 1679 RADISSON ROAD NE | | BLAINE | MN | 55449 | | 117299 | Trade Claim | | | | | $5,050.00 |
| VISTA OUTDOOR SALES LLC | PO Box 734147 | | CHICAGO | IL | 60673-4147 | | 117083 | Trade Claim | | | | | $281,016.48 |
| VULCAN (GMS) GLOBAL MANU | PO Box 88033 | | MILWAUKEE | WI | 53288-8033 | | 111959 | Trade Claim | | | | | $26,797.50 |
| VW Tooling Systems, Inc. | 8360 Cane Run Road | | LOUISVILLE | KY | 40258 | | 102832 | Trade Claim | | | | | $5,898.00 |
| W.L.S. SAWMILL, INC. | 8018 HWY 35 | | BENTON | AR | 72015 | | 105328 | Trade Claim | | | | | $14,018.80 |
| WAAGE ELECTRIC, INC. | 720 COLFAX AVE | | KENILWORTH | NJ | 07033 | | 108339 | Trade Claim | | | | | $1,050.40 |
| Wade Haponski | 1124 ELIZABETHTOWN RD. | | ILION | New York | 13357 | | | Legal Claim | x | x | x | | Unknown |
| Walter, Ryan | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Ward, Aubrey | | | | | | | | Legal Claim | x | x | x | | Unknown |
| WASATCH PALLET | 521 S. 1550 W. | | SPANISH FORK | UT | 84660 | | 115993 | Trade Claim | | | | | $1,289.13 |
| WASTE MANAGEMENT | PO Box 4648 | | CAROL STREAM | IL | 60197-0648 | | 102599 | Trade Claim | | | | | $1,961.71 |
| WASTE MANAGEMENT OF NEV | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | | 2021442 | Trade Claim | | | | | $1,497.71 |
| WEBCO CHEMICAL CORP | 420 WEST MAIN STREET | | DUDLEY | MA | 01571-0000 | | 5358980 | Trade Claim | | | | | $526.00 |
| Weir, Josh | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Welch, Benjamin | | | | | | | | Legal Claim | x | x | x | | Unknown |
| WELSCO INC | 127 AUDUBON DRIVE, SUITE C BOX 192 | | MAUMELLE | AR | 72113 | | 4995973 | Trade Claim | | | | | $59.73 |
| Wenger, Edward | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Wenzlick, Jason | | | | | | | | Legal Claim | x | x | x | | Unknown |
| WEST MICHIGAN TOOL & DIE II | 1007 NICKERSON AVENUE | | BENTON HARBOR | MI | 49022 | | 118112 | Trade Claim | | | | | $1,495.00 |
| WESTERN HUNTING JOURNAL | 3439 NE SANDY BOULEVARD #108 | | PORTLAND | OR | 97232 | | 118904 | Trade Claim | | | | | $3,600.00 |
| WESTERN POWDER CO INC | YELLOWSTONE HILL | | MILES CITY | MT | 59301 | | 107666 | Trade Claim | | | | | $2,618.61 |
| WESTFIELD ELECTROPLATING C | 68 NORTH ELM STREET | | WESTFIELD | MA | 01086-0298 | | 110128 | Trade Claim | | | | | $496.00 |
| WESTMOOR LTD | W HAMILTON AVE | | SHERRILL | NY | 13461 | | 5374820 | Trade Claim | | | | | $3,260.00 |
| WESTROCK CONVERTING LLC | PO Box 409813 | | ATLANTA | GA | 30384-9813 | | 1771062 | Trade Claim | | | | | $35,464.86 |
| WET TECHNOLOGIES INC | 1363 LINCOLN AVENUE, SUITE 11 | | HOLBROOK | NY | 11741 | | 118030 | Trade Claim | | | | | $578.90 |
| WHEELABRATOR GROUP INC | PO Box 73987 | | CHICAGO | IL | | | 6791200 | Trade Claim | | | | | $884.93 |
| WHIP CITY TOOL & DIE CORP | 813 COLLEGE HIGHWAY | | SOUTHWICK | MA | 01077 | | 1890839 | Trade Claim | | | | | $22,285.00 |
| Whitaker, Jared | | | | | | | | Legal Claim | x | x | x | | Unknown |
| WIDEN ENTERPRISES INC | PO BOX 6068 | | MADISON | WI | 53716 | | 115334 | Trade Claim | | | | | $26,700.00 |
| WIELAND METAL SERVICE WES | 5236 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 115928 | Trade Claim | | | | | $102,474.96 |
| WIELAND NORTH AMERICA INC | 15582 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 1206077 | Trade Claim | | | | | $134,666.18 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIESE MATERIAL HANDLING | PO Box 60106 | | SAINT LOUIS | MO | 63160 | | 107461 | Trade Claim | | | | | $48,711.57 |
| WIGGINS PLASTICS INC | 180 KINGSLAND RD | | CLIFTON | NJ | 07014 | | 87713 | Trade Claim | | | | | $8,750.00 |
| WILCO INC | 680 RIVER PARK DRIVE | | DANVILLE | VA | 24543 | | 107057 | Trade Claim | | | | | $3,606.78 |
| WILD JAEGER LLC | 847 FOREST AVENUE | | BROWNS MILLS | NJ | 08015 | | 118697 | Trade Claim | | | | | $6,500.00 |
| WILD WEST GUN LLC | 7100 HOMER DRIVE | | ANCHORAGE | AK | 99518 | | 6434870 | Trade Claim | | | | | $838.05 |
| WILDCRAFT ENTERTAINMENT I | 701 GERVAIS ST, STE 150-193 | | COLUMBIA | SC | 29201 | | 119011 | Trade Claim | | | | | $37,500.00 |
| WILLIAM KYLE COSHOW | PO Box 4211 | | STURGIS | SD | 57785 | | 905341 | Trade Claim | | | | | $62.24 |
| WILLIAM LOHN & ASSOCIATES | PO Box 686 | | CHESTERLAND | OH | 44026 | | 5598200 | Trade Claim | | | | | $4,686.00 |
| WILLIAMS GUN SIGHT CO INC | 7389 LAPEER RD | | DAVISON | MI | 48423 | | 1890896 | Trade Claim | | | | | $12,745.27 |
| Williams, Aaron | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Williams, Jason | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Williams, Randy | | | | | | | | Legal Claim | x | x | x | | Unknown |
| WILMER & LEE P A | 100 WASHINGTON STREET, SUITE 100 | | HUNTSVILLE | AL | 35801 | | 118982 | Trade Claim | | | | | $12,653.50 |
| WILSON COMBAT | 24524 COUNTY ROAD 719 | | BERRYVILLE | AR | 72616-4574 | | 104002 | Trade Claim | | | | | $23,462.40 |
| WILSON HUMAN CAPITAL GRO | 400 NORTH ASHLEY DR. - SUITE 3000 | | TAMPA | FL | 33602 | | 114131 | Trade Claim | | | | | $55,435.00 |
| WILSON TOOL INTERNATIONAL | CM #9676 P. O. BOX 70870 | | SAINT PAUL | MN | 55170-9676 | | 115405 | Trade Claim | | | | | $6,700.97 |
| WINCHESTER AMMUNITION | 5065 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 3739703 | Trade Claim | | | | | $1,590.76 |
| WING-SUN TRADING INC | 15501 HERON AVENUE | | LA MIRADA | CA | 90638 | | 114046 | Trade Claim | | | | | $17,184.00 |
| WIPOTEC-OCS INC | 825 MARATHON PARKWAY | | LAWRENCEVILLE | GA | 30046 | | 116507 | Trade Claim | | | | | $372.00 |
| WIRE PRODUCTS COMPANY | 14601 INDUSTRIAL PARKWAY | | CLEVELAND | OH | 44135 | | 115617 | Trade Claim | | | | | $4,010.40 |
| WISE SAFETY & ENVIRONMENT | PO Box 8498 | | SAINT LOUIS | MO | 63132 | | 118346 | Trade Claim | | | | | $110.00 |
| Witt, Ty | | | | | | | | Legal Claim | x | x | x | | Unknown |
| WOLFCO INC | 159 SCOTT HILL ROAD | | BOZRAH | CT | 06334 | | 104137 | Trade Claim | | | | | $8,388.00 |
| WOMBLE CARLYLE SANDRIDGE | PO Box 601879 | | CHARLOTTE | NC | 28260-1879 | | 102135 | Trade Claim | | | | | $118,980.43 |
| Wood, Joe | | | | | | | | Legal Claim | x | x | x | | Unknown |
| WOODLEY-GRIGGS MECHANICA | 5918 MAPLE STREET | | MISSION | KS | 66202-3409 | | 112221 | Trade Claim | | | | | $3,071.87 |
| WORK WEAR SAFETY SHOES | 6318 AIRPORT FREEWAY STE. C | | FORT WORTH | TX | 76117 | | 1895770 | Trade Claim | | | | | $5,428.72 |
| WORTNER GUN WORKS LTD | 433 QUEEN ST | | CHATHAM | ON | N7M 5K5 | | 3628351 | Trade Claim | | | | | $374.71 |
| WRIGHT-K SPARE PARTS AND S | 2025 East Genesee Ave | | Saginaw | MI | 48601 | | 111823 | Trade Claim | | | | | $6,440.00 |
| WYATT,TARRANT & COMBS, LL | 500 W. JEFFERSON ST, SUITE 2800 | | LOUISVILLE | KY | 40202 | | 115491 | Trade Claim | | | | | $1,365.00 |
| XLI MANUFACTURING LLC | 55 VANGUARD PARKWAY | | ROCHESTER | NY | 14606 | | 118976 | Trade Claim | | | | | $45,337.60 |
| XS SIGHT SYSTEMS INC | 2401 LUDELLE STREET | | FORT WORTH | TX | 76105 | | 107726 | Trade Claim | | | | | $40,080.00 |
| YANKEE HILL MACHINE INC | 412 MAIN STREET | | EASTHAMPTON | MA | 01027 | | 112982 | Trade Claim | | | | | $37,100.00 |
| Yates, Lionel | | | | | | | | Legal Claim | x | x | x | | Unknown |
| YMCA YOUNG MENS CHRISTIA | 83 EAST MAIN ST | | MOHAWK | NY | 13407 | | 5401810 | Trade Claim | | | | | $3,550.00 |
| YOKA & SMITH LLP | 445 SOUTH FIGUEROA ST - 38TH FL | | LOS ANGELES | CA | 90071 | | 105898 | Trade Claim | | | | | $58,662.15 |
| YORKVILLE BATTERY INC | 5152 COMMERCIAL DR EAST | | YORKVILLE | NY | 13495 | | 114655 | Trade Claim | | | | | $316.00 |
| ZACK EAVES CUSTOM SHOP, LL | 75 ZACHARY LN. | | LONOKE | AR | 72086 | | 112374 | Trade Claim | | | | | $1,200.00 |
| ZANDERS SPORTING GOODS | 801 BRADBURY LANE | | SPARTA | IL | 62286 | | 5489490 | Trade Claim | | | | | $2,902.63 |
| ZERO GRAVITY FILTERS | 12300 EMERSON DRIVE | | BRIGHTON | MI | 48116-8343 | | 112113 | Trade Claim | | | | | $453.60 |
| Zickert, Garden | | | | | | | | Legal Claim | x | x | x | | Unknown |
| Zurcher, Robert | | | | | | | | Legal Claim | x | x | x | | Unknown |
| ZZZ DAYTON PROGRESS CORP | 75 REMITTANCE DRIVE, SUITE 3024 | | CHICAGO | IL | 60675-3024 | | 2052322 | Trade Claim | | | | | $18.83 |
| | | | | | | | | | | | | Total: | $277,117,202.34 |

Debtor name **Remington Arms Company, LLC**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF ALABAMA

Case number (if known) 20-81692

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal* *Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Attached Schedule G** |

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| Buffalo Bill Center of the West | | Corporate Bailment / Artwork loan agreement | 5/31/2016 | 10/22/2020 | |
| Ducks Unlimited / Bass Pro Shops | ONE WATERFOWL WAY MEMPHIS TN 38120-2351 | Corporate Bailment / Artwork loan agreement | 4/15/2015 | | |
| NRA museum / Bass Pro Shops | 2500 E KEARNEY SPRINGFIELD MO 65898 | Corporate Bailment / Artwork loan agreement | 6/6/2013 | | |
| BCR Enterprises Ltd | PO BOX 634 MONA UT 84645 | Ammunition Barnes / Production Facility | 1/1/2020 | 12/31/2029 | |
| Moody's Investor Service | PO BOX 102597 ATLANTA GA 30368-0597 | Corporate Credit / Credit Ratings | 5/11/2018 | | |
| S&P Global Ratings | 55 WATER STREET NEW YORK NY 10041 | Corporate Credit / Credit Ratings | 5/2/2018 | | |
| FW Properties, LLC | PO BOX 98 HERREID SD 57632 | Firearms Dakota / Shooting Range | 4/1/2019 | 3/31/2024 | |
| Norma J. Allen | 7848 SOUTH WILD TURKEY DRIVE STURGIS SD 57785 | Firearms Dakota / Production Facility/Office Space/Range | 6/5/2020 | 6/4/2021 | |
| Sturgis Economic Development Corp | STRUGIS ECONOMIC DEVELOPMENT CORP 1209 INDUSTRY ROAD STURGIS SD 57785 | Firearms Dakota / Offices/Showroom/Assembly Shop | 6/5/2020 | 6/4/2021 | |
| DuPont de Nemours and Company | ACCOUNTS PAYABLE PO BOX 80040 WILMINGTON DE 19880-0040 | Corporate Environmental / Indemnification Agreement for Environmental Liabilities | 11/24/1993 | | |
| USArmy Contracting Command-FMS | PO BOX 71859 FORT BRAGG NC 28307 | Firearms Federal / Federal Contract | 8/22/2019 | 8/30/2020 | W15QKN-19-C-0041 |
| DHS-FLETC | 1131 CHAPEL CROSSING RD BLDG: 93 ATTN: SHERYLE WOOD GLYNCO GA 31524 | Ammunition Federal / Federal Contract | 4/27/2017 | 5/27/2022 | HSFLGL-17-D-00001 |
| DHS-FLETC | 1131 CHAPEL CROSSING RD BLDG: 93 ATTN: SHERYLE WOOD GLYNCO GA 31524 | Ammunition Federal / Federal Contract | 10/7/2019 | 9/30/2024 | 70LGLY20DGLB00006 |
| DOJ | DRUG ENFORCEMENT ADMINISTRATION 115 INVERNESS DRIVE EAST ENGLEWOOD CO 80112 | Ammunition and Firearms Federal / Federal Contract | 4/29/2015 | 10/30/2020 | DJD-15-K-0020 |
| NWSC | 5450 Carlisle Pike Suite 410 Mechanicsburg PA 17040-2411 | Firearms Federal / Federal Contract | 10/16/2019 | 7/10/2020 | N00104-20-P-K901 |
| DOE | PO BOX 1663 MS P128 LOS ALAMOS NM 87545 | Firearms Federal / Federal Contract | 10/8/2019 | 12/31/2020 | 572283 |
| US21 Inc. DOS | 2721 PROSPERITY AVE, SUITE 300 FAIRFAX VA 22031 | Firearms Federal / Federal Contract | 10/17/2019 | 5/31/2020 | C4159-69 |
| US21 Inc. DOS | 2721 PROSPERITY AVE, SUITE 300 FAIRFAX VA 22031 | Firearms Federal / Federal Contract | 12/3/2019 | 8/3/2020 | P1985n-K2 |
| US21 Inc. DOS | 2721 PROSPERITY AVE, SUITE 300 FAIRFAX VA 22031 | Firearms Federal / Federal Contract | 10/21/2019 | 6/1/2020 | 19P1894 |
| US21 Inc. DOS | 2721 PROSPERITY AVE, SUITE 300 FAIRFAX VA 22031 | Firearms Federal / Federal Contract | 10/21/2019 | 6/1/2020 | 19P2191 |
| USDA-FS | PROCUREMENT PO BOX 21628 JUNEAU AK 99802-1628 | Firearms Federal / Federal Contract | 4/30/2020 | 6/30/2020 | 1264R420P0025 |
| USDA-FS | PROCUREMENT PO BOX 21628 JUNEAU AK 99802-1628 | Firearms Federal / Federal Contract | | 10/7/2020 | 12318720P0055 |

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| US SOCOM | PO BOX 70660 FORT BRAGG NC 28307 | Firearms Federal / Federal Contract | 5/13/2020 | 1/8/2021 | H9245320P0016 |
| DHS-ICE | 676 UPTON AVE; BLDG 234 FORT BENNING GA 31905 | Firearms Federal / Federal Contract | 6/8/2017 | 6/7/2022 | HSCEMS-17-A-00002 |
| DHS-USSS | Pro-Procurement Divisoin Communications Center 245 Murray Lane SW Building T-5 Washington DC DC 20223 | Firearms Federal / Federal Contract | 7/17/2017 | 9/5/2020 | HSSS01-17-A-0014 |
| DOS | 7957 CLUNY COURT SPRINGFIELD VA 22153 | Firearms Federal / Federal Contract | 6/5/2015 | 6/22/2025 | SAQMMA15A0680 |
| DOS | 7957 CLUNY COURT SPRINGFIELD VA 22153 | Firearms Federal / Federal Contract | 9/1/2019 | 8/30/2024 | 19AQMM19A0154 |
| FRS | RICHMOND/NTL PROCUREMENT OFFICE 701 E. BYRD STREET RICHMOND VA 23219 | Ammunition Federal / Federal Contract | 10/7/2004 | 1/31/2021 | N000243 |
| Royal Defence | 77/122 29TH FL. SINN SATHORN TOWER KLONGSAN, BANGKOK 0 10600 TH | Firearms Government / International Government Contract | 12/19/2019 | | |
| Ministry of Tunisia | | Firearms Government / International Government Contract | 4/9/2019 | | |
| Azimuth Defense | | Firearms Government / Defense of Goods Delivered to Tunisia | 1/24/2020 | | |
| SAP Success Factors | PO BOX 7780-824024 PHILADELPHIA PA 19182-4024 | Corporate HR / Premium Content Management (PCM) | 12/31/2016 | 12/30/2021 | |
| HYG Financial Services | PO BOX 14545 DES MOINES IA 50306-3545 | Firearms Huntsville / Forklift A380V03615R | unknown | 3/15/2023 | |
| HYG Financial Services | PO BOX 14545 DES MOINES IA 50306-3545 | Firearms Huntsville / Forklift A380V03616R | unknown | 3/15/2023 | |
| HYG Financial Services | PO BOX 14545 DES MOINES IA 50306-3545 | Firearms Huntsville / Forklift B265N02671R | unknown | 4/12/2023 | |
| HYG Financial Services | PO BOX 14545 DES MOINES IA 50306-3545 | Firearms Huntsville / Forklift A380V04285S | unknown | 5/9/2023 | |
| Toyota Industries Commercial Finance | | Firearms Huntsville / 8FGU18-35356 | unknown | 10/1/2023 | |
| Applied Combustion | 4878 LINCKLAEN ROAD CAZENOVIA NY 13035 | Firearms Ilion / Steam Plant | 4/21/2017 | 10/30/2020 | |
| Mac Copy | 1163 GLENWOOD AVE ONEIDA NY 13421-7111 | Firearms Ilion / Various copiers upgraded January 2016 | 12/21/2015 | 12/31/2020 | |
| Great America Financial/Toshiba Business Solutions | 180 KENNETH DR ROCHESTER NY 14623 | Firearms Ilion / On-site repair & maint. - Network Printers | 12/31/2016 | 12/31/2020 | |
| Mail Finance Inc | DEPT 3682 - PO BOX 123682 DALLAS TX 75312-3682 | Firearms Ilion / CC 19132 Inv Control 4500418877 | 4/28/2017 | 7/31/2022 | |
| Stout Industrial | 503 E. NIFONG BLVD., #224 COLUMBIA MO 65201 | Firearms Ilion / S&K Industries | 12/1/2019 | 11/30/2024 | |
| PAM Industrial Properties | PAM INDUSTRIAL PROPERTIES 1 MURPHY ROAD - BUILDING 3 LEXINGTON MO 64067 | Firearms Ilion / S&K Industries | 12/1/2019 | 11/30/2024 | |
| Ameri100 | | Corporate IT / S/4HANA and HCM Suite Products | 5/13/2020 | 10/21/2020 | |

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| CISCO SmartNet (via SHI) | DEPARTMENT 1225 TULSA OK 74182 | Corporate IT / Cisco Equipment Maintenance | Annual | 12/31/2020 | |
| DPSI | PO BOX 43308 BIRMINGHAM AL 35243 | Corporate IT / Scanner Maint. | 10/2/2018 | 12/31/2020 | |
| Paymetric | PO BOX 639479 CINCINNATI OH 45263-9479 | Corporate IT / Credit Card Tokenization | 12/21/2010 | 12/31/2020 | |
| Elavon | | Corporate IT / Payment Processing Solutions | | | |
| SEI | 2238 SOUTH 156 CIRCLE OMAHA NE 68130 | Corporate IT / HP / EMC Maint. | 4/1/2020 | 3/31/2023 | |
| Windstream | PO BOX 9001013 LOUISVILLE KY 40290-1013 | Corporate IT / Global WAN | 9/1/2017 | 3/26/2024 | |
| Panaya | 14 HACHAROSHET STREET RAANANA 0 43657 | Corporate IT / Testing Automation | 5/31/2018 | 5/31/2021 | |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 | Corporate IT / IP Flex at Madison | 8/1/2018 | 8/1/2021 | |
| DPSI | PO BOX 43308 BIRMINGHAM AL 35243 | Corporate IT / Printer Maint. | 9/7/2018 | 9/7/2021 | |
| Microsoft EA & SCE | 1950 N STEMMONS FWY, STE 5010 DALLAS TX 75207 | Corporate IT / Microsoft Licensing; excludes subscription | 10/31/2018 | 10/31/2021 | |
| ERP Maestro | 6400 NORTH ANDREWS AVE, SUITE 210 FORT LAUDERDALE FL 33309 | Corporate IT / SAP SOD | 2/6/2019 | 2/5/2022 | |
| Sunview Software | 10210 HIGHLAND MANOR DR, STE 275 TAMPA FL 33610 | Corporate IT / Change Gear | 3/30/2016 | 3/31/2021 | |
| NetBrain | 15 NETWORK DRIVE BURLINGTON MA 01803 | Corporate IT / Network Monitoring Tool | 6/28/2019 | 6/30/2022 | |
| SAP / SuccessFactors | PO BOX 7780-824024 PHILADELPHIA PA 19182-4024 | Corporate IT / SAP S4/HANA and SF Licensing | 12/31/2019 | 3/30/2023 | |
| SAP C4C | PO BOX 7780-824024 PHILADELPHIA PA 19182-4024 | Corporate IT / SAP C4C Licensing | 7/12/2013 | Annual | |
| Segra (formerly Data Chambers / Northstate) | 3310 OLD LEXINGTON ROAD WINSTON-SALEM NC 27107 | Corporate IT / Data Center Hosting | 2/20/2014 | 2/29/2021 | |
| Darktrace | MAURICE WILKES BUILDING - COWLEY RO CAMBRIDGE CA CB4 0DS CANADA | Corporate IT / Network Packet AI | 5/31/2019 | 5/31/2022 | |
| DuPont De Nemours | ACCOUNTS PAYABLE PO BOX 80040 WILMINGTON DE 19880-0040 | Corporate Legal / Liability Claims | 12/1/1993 | | |
| Eagle Bulk Shipping International (USA) LLC | EAGLE BULK SHIPPING INTERNATIONAL () LLC STAMFORD CT 0 | Corporate Legal / Sublease of Connecticut Office Space | 7/1/2016 | 6/29/2023 | |
| Empire State Realty Trust (ESRT) First Stamford Place SPE LLC | PO BOX 2044 HICKSVILLE NY 11802 | Corporate Legal / Former Headquarter Offices | 10/1/2014 | 6/30/2023 | |
| GEODIS Logistics LLC(2) | 15604 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | Corporate Legal / Warehouse Lease - 3rd Amend. | 4/11/2016 | 6/9/2026 | |
| Glassell Family LLC | PO BOX 177 FAYETTEVILLE AR 72702 | Corporate Legal / Lease Agreement for Bentonville Office | 5/28/2008 | 10/31/2021 | |
| National Rifle Association | WHITTINGTON CENTER PO BOX 700 RATON NM 87740 | Ammunition and Firearms Licensing / Advertising and Licensing Agreement | 10/12/2018 | 10/12/2021 | |
| Advanced Technology (Saiga) | ADVANCED TECHNOLOGY (SAIGA) FORT SMITH AR 72902 | Corporate Licensing / Licensing - Inbound | | | |

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| Buck Knives | 660 SOUTH LOCHSA STREET POST FALLS ID 83854 | Corporate Licensing / Licensing - Outbound | 1/18/2017 | 12/31/2017 | |
| Coastal Pet | PO BOX 901304 CLEVELAND OH 44190-1304 | Corporate Licensing / Licensing  - Outbound | 1/18/2017 | 12/31/2021 | |
| Crosman / Velocity Outdoor | CROSMAN / VELOCITY OUTDOOR 0 0 0 | Corporate Licensing / Licensing  - Outbound | 12/17/2016 | 12/31/2025 | |
| Gator Cases 4 | 19 ANGUS MACQUARRIE DRIVE ANTIGONISH NS B2G 2L4 CANADA | Corporate Licensing / Licensing  - Outbound | 12/5/2019 | 12/31/2024 | |
| Haas Outdoors (Mossy Oak) | HAAS OUTDOORS (MOSSY OAK) 4929 MARLIN DRIVE MACHESNEY PARK IL 61115 | Corporate Licensing / Licensing - Inbound | | | |
| Hogue - Royalty | HOGUE - ROYALTY HENDERSON NV 89009-1360 | Corporate Licensing / Licensing - Inbound | | | |
| Jordan Outdoor (Realtree) | JORDAN OUTDOOR (REALTREE) 1390 BOX CIRCLE COLUMBUS GA 31907 | Corporate Licensing / Licensing - Inbound | | | |
| MagPul Industries Corp 5 | PO BOX 664017 DALLAS TX 75266-4017 | Corporate Licensing / Licensing - Inbound | 3/5/2010 | | |
| Silvers, Robert | SILVERS, ROBERT 0 0 0 | Corporate Licensing / Licensing - Inbound | 3/25/2009 | | |
| Spectrum / Remington Products, Inc. | SPECTRUM / REMINGTON PRODUCTS, INC. CHARLOTTE NC 28272-0872 | Corporate Licensing / Intellectual Property Licensing Agreement | 12/5/1986 | | |
| VEIL CAMO LLC | 3629 N HYDRAULIC STREET WICHITA KS 67219 | Corporate Licensing / Licensing - Inbound | | | |
| Velocity | 4936 SOUTH ASH AVENUE TEMPE AZ 85282 | Corporate Licensing / Rebate Porcessor | 6/2/2011 | | |
| National Machinery, LLC | PO BOX 747 TIFFIN OH 44883 | Ammunition Lonoke / Tooling and Technology | 11/20/2015 | 5/18/2034 | |
| Video Jet | 12113 COLLECTIONS CENTER CHICAGO IL 60693 | Ammunition Lonoke / VJ Service | 12/11/2017 | 12/31/2020 | |
| Westrock | PO BOX 409813 ATLANTA GA 30384-9813 | Ammunition Lonoke / Packaging Vendor | unknown | 12/31/2020 | |
| Arkansas Copier (De Large) | PO BOX 192464 LITTLE ROCK AR 72219 | Ammunition Lonoke / Copier and IT equipment | 1/1/2017 | 12/31/2021 | |
| Wiese Lifts | PO BOX 6010 SAINT LOUIS MO 63160 | Ammunition Lonoke / Forklifts | 12/31/2019 | 12/30/2024 | |
| Siemens | PO BOX 2134 CAROL STREAM IL 60132-2134 | Ammunition Lonoke / Fire Alarm | 6/6/2018 | 6/5/2025 | |
| Zmags Corp | | Corporate Marketing / Digital Catalog Software | 12/2/2019 | 11/30/2020 | |
| Boone & Crockett Club | 250 STATION DRIVE MISSOULA MT 59801 | Corporate Marketing / Conservation Sponsorship | 11/10/2019 | 12/31/2020 | |
| Delta Waterfowl | 1412 BASIN AVENUE BISMARCK ND 58504 | Corporate Marketing / Conservation Sponsorship | 10/28/2019 | 12/31/2020 | |
| Ducks Unlimited | ONE WATERFOWL WAY MEMPHIS TN 38120-2351 | Corporate Marketing / Conservation Sponsorship | 1/3/2020 | 12/31/2020 | |
| Full Curl Society | | Corporate Marketing / Conservation Sponsorship | 12/1/2019 | 12/31/2020 | |

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| Heartland Waterfowl | 9514 TIMBER MEADOWS DRIVE LEES SUMMIT MO 64086 | Corporate Marketing / TV Sponsorship | 9/23/2019 | 12/31/2020 | |
| Illinois Department of Natural Resources | ONE NATURAL RESOURCES WAY SPRINGFIELD IL 62702-1271 | Corporate Marketing / Facility rental for The Grand American | 1/1/2016 | 12/31/2020 | |
| Independent Hunting LLC | PO BOX 451 AGUILAR CO 81020 | Corporate Marketing / TV Sponsorship | 9/23/2019 | 12/31/2020 | |
| MODX System | 25 HIGHLAND PARK VILLAGE, STE #100- DALLAS TX 75205 | Corporate Marketing / Website Hosting | 1/13/2020 | 12/31/2020 | |
| National Wild Turkey Federation | PO BOX 530 EDGEFIELD SC 29824-0530 | Corporate Marketing / Conservation Sponsorship | 1/2/2020 | 12/31/2020 | |
| NRA Publications | 11250 WAPLES MILL ROAD FAIRFAX VA 22030 | Corporate Marketing / ROC print and digital advertising | 10/12/2018 | 12/31/2020 | |
| Oracle/Bronto | 15612 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | Corporate Marketing / Email Distribution Software | 1/13/2020 | 12/31/2020 | |
| Outdoor Sportsmans Group | PO BOX 419657 BOSTON MA 02241-9657 | Corporate Marketing / Digital Marketing | 1/22/2020 | 12/31/2020 | |
| Outdoor Sportsmans Group | 4969 WEST LANE STOCKTON CA 95210 | Corporate Marketing / TV Sponsorship | 10/29/2019 | 12/31/2020 | |
| Outdoor Sportsmans Group | 4969 WEST LANE STOCKTON CA 95210 | Corporate Marketing / TV Sponsorship | 10/29/2019 | 12/31/2020 | |
| Pheasants Forever | 1783 BUERKLE CIRCLE SAINT PAUL MN 55110-5254 | Corporate Marketing / Conservation Sponsorship | 12/3/2019 | 12/31/2020 | |
| Rocky Mountain Elk Foundation | PO BOX 8249 MISSOULA MT 59808 | Corporate Marketing / Conservation Sponsorship | 12/19/2019 | 12/31/2020 | |
| Ruffed Grouse Society | 451 MCCORMICK ROAD CORAOPOLIS PA 15108 | Corporate Marketing / Conservation Sponsorship | 11/5/2019 | 12/31/2020 | |
| Safari Classic Productions | 5206 MCKINNEY AVENUE, SUITE 101 DALLAS TX 75205 | Corporate Marketing / TV Sponsorship | 10/15/2019 | 12/31/2020 | |
| Sportscar Vintage Racing Association | 1312 REGENCY COURT SOUTHLAKE TX 76092 | Corporate Marketing / Event Sponsorship/Promotion | 10/15/2019 | 12/31/2020 | |
| Sportsman for Fish & Wildlife | PO BOX 83216 CHICAGO IL 60680-9280 | Corporate Marketing / Conservation Sponsorship | 12/1/2019 | 12/31/2020 | |
| Union Sportsmen's Alliance | PO BOX 30667 CHARLOTTE NC 28230-0667 | Corporate Marketing / Conservation Sponsorship | 12/2/2019 | 12/31/2020 | |
| Whitetails Unlimited | PO BOX 720 STURGEON BAY WI 54235 | Corporate Marketing / Conservation Sponsorship | 10/31/2019 | 12/31/2020 | |
| Widen Enterprise Inc. | PO BOX 6068 MADISON WI 53716 | Corporate Marketing / Asset Management Software | 6/1/2020 | 5/30/2021 | |
| Magento/Adobe | PO BOX 204105 DALLAS TX 75320-4105 | Corporate Marketing / Ecommerce Software | 12/3/2018 | 1/2/2022 | |
| National Skeet Shooting Association | 5931 ROFT ROAD SAN ANTONIO TX 78253-9261 | Corporate Marketing / Facility rental-NSSA & NSCA Championships | 2/1/2020 | 12/31/2022 | |
| Borchers, S.A. | GOIKOIBARRA 30, 22B-APDO. 22 48300 GUERNICA 0 0 ES | Ammunition and Firearms Sales / International Sales Related | 4/17/2015 | 10/31/2020 | |
| Helmut Hofmann GMBH | SCHEINBERGWEG 6-8 MELLRICHSTADT 0 97638 DE | Ammunition and Firearms Sales / International Sales Related | 11/8/2018 | 10/31/2028 | |
| Jaguar Gruppen A/S | ANDERS TORESSON JAGUAR GRUPPEN A/S DK-2680 SOLR0D STRAND 0 | Ammunition and Firearms Sales / International Sales Related | 1/30/2017 | 10/31/2026 | |

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| Maschmedt & Associates Inc. | 941 POWELL AVE SW - SUITE 150 RENTON WA 98057 | Ammunition and Firearms Sales / Sales Rep Agreement | 12/19/2017 | | |
| Midarms, SPRL | RUE JOSEPH LHOEST, 17 CHERATTE 0 4602 BE | Ammunition and Firearms Sales / International Sales Related | 2/1/2016 | 10/31/2020 | |
| Murski Breeding Sales, Inc. | 9212 CHANCELLOR ROW DALLAS TX 75247-5325 | Ammunition and Firearms Sales / Sales Rep Agreement | 12/19/2017 | | |
| Norma Precision AB | JAGARGATAN AMOTFORS 0 67040 | Ammunition and Firearms Sales / International Sales Related | 8/5/2019 | 10/31/2029 | |
| ProActive Sales & Marketing | 211 DURANGO ROAD, SUITE 415 DESTIN FL 32541 | Ammunition and Firearms Sales / Sales Rep Agreement | 12/19/2017 | | |
| Raytrade Pty Ltd. | 509 HAMMOND RD VICTORIA, DANDENONG 0 3175 AU | Ammunition and Firearms Sales / International Sales Related | 9/22/2015 | 10/31/2020 | |
| Raytrade UK Limited | 509 HAMMOND RD VICTORIA, DANDENONG 0 3175 AU | Ammunition and Firearms Sales / International Sales Related | 10/5/2018 | 10/31/2020 | |
| Sako Ltd. | SAKONKATU 2, PL 149 RIHIMAKI 0 11100 FI | Ammunition and Firearms Sales / International Sales Related | 7/1/2014 | 10/31/2024 | |
| Skenco Europe, Kft. | 113 KOSSUTH UT LENTI 0 8960 HU | Ammunition and Firearms Sales / International Sales Related | 5/17/2017 | 10/31/2027 | |
| Doe Run Company | 75 REMITTANCE DRIVE, SUITE 2172 CHICAGO IL 60675-2172 | Ammunition Sourcing / Lead Supplier | 1/1/2020 | 12/31/2020 | |
| Gopher Resource, LLC | 2900 LONE OAK PARKWAY, STE 140A EAGAN MN 55121 | Ammunition Sourcing / Lead Supplier | 1/1/2020 | 12/31/2020 | |
| Quemetco, Inc., on behalf of Eco-Bat Indiana, LLC 1 | PO BOX 846010 DALLAS TX 75284-6010 | Ammunition Sourcing / Lead Supplier | 1/1/2020 | 12/31/2020 | |
| Diversified Maintenance-RWS, LLC | | Firearms Sourcing / Janitorial services at HSV complex | 3/1/2017 | 2/28/2021 | |
| Cintas | PO BOX 88005 CHICAGO IL 60680-1005 | Firearms Sourcing / Uniform rental at HSV complex | 12/18/2018 | 12/17/2023 | |
| G4S | 277469 ATLANTA GA 30384-7469 | Corporate Sourcing / Security Services at HSV complex | 6/26/2014 | Evergreen | |
| Sanders | PO BOX 707 TROY AL 36081-0707 | Ammunition Sourcing / Lead Supplier | 1/1/2020 | 12/31/2020 | |
| Aurubis | PO BOX 200362 PITTSBURGH PA 15251-0362 | Ammunition Sourcing / Brass Supplier | 8/10/2018 | 12/31/2020 | |
| St Marks Powder Inc | PO BOX 643003 PITTSBURGH PA 15264-3003 | Ammunition Sourcing / Ammunition Propellant | 1/1/2019 | 12/31/2020 | |
| General Dynamics | 55 MASSON STREET, C.P 5520 VALLEYFIELD PQ J6S 4V9 CANADA | Ammunition Sourcing / Ammunition Propellant | 1/1/2019 | 12/31/2020 | |
| Ordnance and Tactical Systems | & TACTICAL SYSTEMS CANADA VALLEYFIE 5 MONTEE DES ARSENAUX REPENTIGNY QC 0 CANADA | Ammunition Sourcing / Ammunition Propellant | 1/1/2019 | 12/31/2020 | |
| LyondelBassel | | Firearms Sourcing / Resin Supplier | 1/1/2015 | Evergreen | |
| Ammunition Sourcing | 5 COMMONWEALTH AVENUE WOBURN MA 01801 | Firearms Sourcing / | 7/4/2016 | | |
| QIQIHAR Hawk Industries Co LTD | 15 NAN YUAN ROAD QIQIHAR HEILONGIANG PROVINCE 0 161005 CHINA | Firearms Sourcing / | 6/1/2014 | | |

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| Luvata Appleton LLC | PO BOX 200498 PITTSBURGH PA 15251-0498 | Ammunition Sourcing / | 1/1/2020 | 12/31/2020 | |

**Fill in this information to identify the case:**

Debtor name    **Remington Arms Company, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ALABAMA

Case number (if known)    **20-81692**

☐ Check if this is an amended filing

Official Form 206H
# Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1   **See Attached** | | **See Attached Schedule D, Part 1** | ■ D    **2.1** ☐ E/F _____ ☐ G _____ |
| 2.2   **See Attached Schedule H** | | | ☐ D _____ ☐ E/F _____ ☐ G _____ |

| Name of Codebtor | Address1 | City | State | Zip | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|
| 32E PRODUCTIONS, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (ETL) | D |
| 32E PRODUCTIONS, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (FILO) | D |
| 32E PRODUCTIONS, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | CANTOR FITZGERALD SECURITIES, as agent | D |
| BARNES BULLETS, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (ETL) | D |
| BARNES BULLETS, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (FILO) | D |
| BARNES BULLETS, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | CANTOR FITZGERALD SECURITIES, as agent | D |
| FGI FINANCE, INC. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (ETL) | D |
| FGI FINANCE, INC. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (FILO) | D |
| FGI FINANCE, INC. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | CANTOR FITZGERALD SECURITIES, as agent | D |
| FGI HOLDING COMPANY, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (ETL) | D |
| FGI HOLDING COMPANY, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (FILO) | D |
| FGI HOLDING COMPANY, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | CANTOR FITZGERALD SECURITIES, as agent | D |
| FGI Operating Company, Inc. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (ETL) | D |
| FGI Operating Company, Inc. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (FILO) | D |
| FGI Operating Company, Inc. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | CANTOR FITZGERALD SECURITIES, as agent | D |
| GREAT OUTDOORS HOLDCO, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (ETL) | D |
| GREAT OUTDOORS HOLDCO, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (FILO) | D |
| GREAT OUTDOORS HOLDCO, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | CANTOR FITZGERALD SECURITIES, as agent | D |
| HUNTSVILLE HOLDINGS LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (ETL) | D |
| HUNTSVILLE HOLDINGS LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (FILO) | D |
| HUNTSVILLE HOLDINGS LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | CANTOR FITZGERALD SECURITIES, as agent | D |
| OUTDOOR SERVICES, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (ETL) | D |
| OUTDOOR SERVICES, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (FILO) | D |
| OUTDOOR SERVICES, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | CANTOR FITZGERALD SECURITIES, as agent | D |
| RA BRANDS, L.L.C. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (ETL) | D |
| RA BRANDS, L.L.C. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (FILO) | D |
| RA BRANDS, L.L.C. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | CANTOR FITZGERALD SECURITIES, as agent | D |
| REMINGTON ARMS COMPANY, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (ETL) | D |
| REMINGTON ARMS COMPANY, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (FILO) | D |
| REMINGTON ARMS COMPANY, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | CANTOR FITZGERALD SECURITIES, as agent | D |
| REMINGTON ARMS DISTRIBUTION COMPANY, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (ETL) | D |
| REMINGTON ARMS DISTRIBUTION COMPANY, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (FILO) | D |
| REMINGTON ARMS DISTRIBUTION COMPANY, LLC | 100 Electronics Blvd SW | Huntsville | AL | 35824 | CANTOR FITZGERALD SECURITIES, as agent | D |
| REMINGTON OUTDOOR COMPANY, INC. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (ETL) | D |
| REMINGTON OUTDOOR COMPANY, INC. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (FILO) | D |
| REMINGTON OUTDOOR COMPANY, INC. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | CANTOR FITZGERALD SECURITIES, as agent | D |
| TMRI INC. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (ETL) | D |
| TMRI INC. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | ANKURA TRUST COMPANY, LLC, as agent (FILO) | D |
| TMRI INC. | 100 Electronics Blvd SW | Huntsville | AL | 35824 | CANTOR FITZGERALD SECURITIES, as agent | D |

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **August 24, 2020**          X **/s/ Mark Little**
                                          Signature of individual signing on behalf of debtor

                                          **Mark Little**
                                          Printed name

                                          **Chief Financial Officer**
                                          Position or relationship to debtor

Official Form 202                         **Declaration Under Penalty of Perjury for Non-Individual Debtors**

# UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## NORTHERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| REMINGTON OUTDOOR COMPANY, INC., *et al.*,[1] | ) | Case No. 20-81688 (CRJ) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## REMINGTON ARMS COMPANY, LLC (CASE NO. 20-81692)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are:  Remington Outdoor Company, Inc. (4491); FGI Holding Company, LLC (9899); FGI Operating Company, LLC (9774); Remington Arms Company, LLC (0935); Barnes Bullets, LLC (8510); TMRI, Inc. (3522); RA Brands, L.L.C. (1477); FGI Finance, Inc. (0109); Remington Arms Distribution Company, LLC (4655); Huntsville Holdings LLC (3525); 32E Productions, LLC (2381); Great Outdoors Holdco, LLC (7744); and Outdoor Services, LLC (2405).  The Debtors' corporate headquarters is located at 100 Electronics Blvd SW, Huntsville, Alabama 35824.

Fill in this information to identify the case:

Debtor name **Remington Arms Company, LLC**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF ALABAMA

Case number (if known) **20-81692**

☐ Check if this is an amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:** From  **1/01/2020** to **Filing Date** | ■ Operating a business ☐ Other _____ | $74,372,400.37 |
   | **For prior year:** From  **1/01/2019** to **12/31/2019** | ■ Operating a business ☐ Other _____ | $165,816,155.44 |
   | **For year before that:** From  **1/01/2018** to **12/31/2018** | ■ Operating a business ☐ Other _____ | $238,327,472.94 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:** From  **1/01/2020** to **Filing Date** | Interest Income | $9,663.00 |
   | **For prior year:** From  **1/01/2019** to **12/31/2019** | Interest Income | $49,497.00 |
   | **For year before that:** From  **1/01/2018** to **12/31/2018** | Interest Income | $56,392.00 |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

Case 20-81688-CRJ11    Doc 439    Filed 08/24/20    Entered 08/24/20 22:52:57    Desc Main Document    Page 75 of 147

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **See Attached SOFA Part 2, Question 3** | | **$52,412,464.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Attached SOFA Part 2, Question 4** | | **$2,021,350.76** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:** Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **See Attached SOFA Part 3, Question 7** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:  Certain Gifts and Charitable Contributions

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1.  **See Global Notes** | | | **Unknown** |
| Recipients relationship to debtor | | | |

## Part 5:  Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss  If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| **Damage to a recently installed HVAC ducting above a firing range location due to wind damage from a storm** | **$0.00** | **3/24/20** | **$20,000.00** |

## Part 6:  Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include

both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

### Part 7:    Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

### Part 8:    Health Care Bankruptcies

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

### Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ☐ No.
    ■ Yes. State the nature of the information collected and retained.

    **Full Name, E-mail Addresses, Mailing address, Telephone Numbers**

    Does the debtor have a privacy policy about that information?
    ☐ No
    ☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ☐ No. Go to Part 10.
    ■ Yes. Does the debtor serve as plan administrator?

        ☐ No Go to Part 10.
        ■ Yes. Fill in below:
        Name of plan                                              Employer identification number of the plan
        **Remington Arms Company, LLC Pension and Retirement Plan**    EIN:  **51-0350935**

        Has the plan been terminated?
        ■ No
        ☐ Yes

        ☐ No Go to Part 10.
        ■ Yes. Fill in below:
        Name of plan                                              Employer identification number of the plan
        **Marlin Firearms Company Employees' Pension Plan**    EIN:  **51-0350935**

Has the plan been terminated?
☐ No
■ Yes

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Remington Arms Company, LLC 401(k) Plan** | EIN: **51-0350935** |

Has the plan been terminated?
■ No
☐ Yes

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Remington Arms Company, LLC Savings & Investment Plan** | EIN: **51-0350935** |

Has the plan been terminated?
■ No
☐ Yes

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **City Transfer Records Storage 1100 Redding Dr PO Box 2122 High Point, NC 27261** | **Tonya Lawson - Executive Assistant 870 Remington Dr Madison NC 27025** | **Administrative Records** | ☐ No ■ Yes |

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Buffalo Bill Center of the West**<br>**720 Sheridan Ave**<br>**Cody, WY 82414** | **Emile Buzaid - Assistant General Counsel**<br>**100 Electronics Blvd SW**<br>**Huntsville AL 35824** | **Museum Articles** | ☐ **No**<br>☑ **Yes** |
| **Ducks Unlimited Waterfowl Heritage Exhib**<br>**1 Bass Pro Drive**<br>**Memphis, TN 38105** | **Emile Buzaid - Assistant General Counsel**<br>**100 Electronics Blvd SW**<br>**Huntsville AL 35824** | **Museum Articles** | ☐ **No**<br>☑ **Yes** |
| **NRA National Sporting Arms Museum - Bass**<br>**1935 S. Campbell St**<br>**Springfield, MO 65807** | **Emile Buzaid - Assistant General Counsel**<br>**100 Electronics Blvd SW**<br>**Huntsville AL 35824** | **Museum Articles** | ☐ **No**<br>☑ **Yes** |
| **ArtGuild - New Jersey**<br>**300 Wolf Drive**<br>**West Deptford, NJ 08086** | **Christian Hogg, Holly Hammond**<br>**100 Electronics Blvd SW**<br>**Huntsville AL 35824** | **Show and event assets, display booths, product modules, graphics, etc.** | ☐ **No**<br>☑ **Yes** |
| **ArtGuild - Las Vegas**<br>**4490 Nexus Way**<br>**Suite 101**<br>**Las Vegas, NV 89115** | **Christian Hogg, Holly Hammond**<br>**100 Electronics Blvd SW**<br>**Huntsville AL 35824** | **Show and event assets, display booths, product modules, graphics, etc.** | ☐ **No**<br>☑ **Yes** |
| **ArtGuild - Delaware**<br>**200 Anchor Mill Road**<br>**Suite C**<br>**Twin Spans Business Park**<br>**New Castle, DE 19720** | **Christian Hogg, Holly Hammond**<br>**100 Electronics Blvd SW**<br>**Huntsville AL 35824** | **Show and event firearms** | ☐ **No**<br>☑ **Yes** |
| **All Custom Wear**<br>**4049 Pennsylvania Ave**<br>**Suite #205**<br>**Kansas City, MO 64111** | **Christian Hogg, Ben Peters**<br>**100 Electronics Blvd SW**<br>**Huntsville AL 35824** | **Co-Op Marketing assets; shirts, hats, display signs, floor mats, etc.** | ☐ **No**<br>☑ **Yes** |
| **SSG/Brand Intense**<br>**102 Carolina Ct**<br>**Archdale, NC 27263** | **Christian Hogg**<br>**100 Electronics Blvd SW**<br>**Huntsville AL 35824** | **Mobile marketing trailer** | ☐ **No**<br>☑ **Yes** |
| **State of Illinois**<br>**1 Main Event Lane**<br>**Sparta, IL 62286** | **Christian Hogg, Holly Hammond**<br>**100 Electronics Blvd SW**<br>**Huntsville AL 35824** | **Leased facility to support trap shooting sports (ATA); firearm displays, shelving, signage** | ☐ **No**<br>☑ **Yes** |
| **NSSA-NSCA**<br>**5931 Roft Road**<br>**San Antonio, TX 78253** | **Christian Hogg, Holly Hammond**<br>**100 Electronics Blvd SW**<br>**Huntsville AL 35824** | **Leased facility to support skeet & shooting clays sports; firearm displays, shelving, signage** | ☐ **No**<br>☑ **Yes** |

**Part 11:**  Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ **None**

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| See Attached SOFA Part 11, Question 21 | | | $1,061,741.00 |

### Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ☑ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ☐ No.
    ☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Ilion Facility 14 Hoefler Avenue Ilion, NY 13357 | NYSDEC Region 6 Watertown 317 Washington St. Watertown, NY 13601-3787 | New York Hazardous Waste Law | 7/22/2020 |
| Ilion Facility 14 Hoefler Avenue Ilion, NY 13357 | NYSDEC Region 6 Utica Utica State Office Building 207 Genesee St., Room 1404 Utica, NY 13501-2885 | New York Hazardous Waste Law/Petroleum Bulk Storage Inspection | 8/12/2020 |
| Chemetco Inc. Superfund Site 3754 Chemeco Lane Hartford, IL 62048 | USEPA 1200 Pennsylvania Avenue NW Washington, DC 20004 | Federal Environmental Protection Law | 9/13/2013 |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ☐ No.
    ☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Ilion Facilty 14 Hoefler Avenue Ilion, NY 13357 | NYSDEC Region 6 Watertown 317 Washington St. Watertown, NY 13601-3787 | New York Hazardous Waste Law | 7/22/2020 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Ilion Facility**<br>**14 Hoefler Avenue**<br>**Ilion, NY 13357** | **NYSDEC Region 6 Utica**<br>**Utica State Office Building**<br>**207 Genesee St., Room 1404**<br>**Utica, NY 13501-2885** | **New York Hazardous**<br>**Waste Law/Petroleum Bulk**<br>**Storage Inspection** | **8/12/2020** |
| **Chemetco Inc. Superfund Site**<br>**3754 Chemecto Lane**<br>**Hartford, IL 62048** | **USEPA**<br>**1200 Pennsylvania Avenue**<br>**NW**<br>**Washington, DC 20004** | **Federal Environment**<br>**Protection Law** | **9/13/2013** |

---

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.  **Remington Outdoor (UK) Ltd.**<br>**St. Botolph Building 138**<br>**London**<br>**EC3A 7AR**<br>**Houndsditch, UK** | **Former UK-based air gun business.  Corporation struck from the register 2/26/19** | EIN:     **98-1332023**<br><br>From-To   **2/28/2013 - 2/26/2019** |

---

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **Matthew Watts**<br>**100 Electronics Blvd SW**<br>**Huntsville, AL 35824** | **September 2019 through Current** |
| 26a.2.  **Michael Robinson**<br>**100 Electronics Blvd SW**<br>**Huntsville, AL 35824** | **October 2017 through September 2019** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.  **Grant Thornton LLP**<br>**201 South College Street**<br>**Suite 2500**<br>**Charlotte, NC 28244** | **More than 10 years** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

    ☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Matthew Watts**<br>**100 Electronics Blvd SW**<br>**Huntsville, AL 35824** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **See Global Notes** |

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Rick Kilts / Chris Wright** | **1/2/2020 - 1/6/2020** | **Approximately $63,500,000 - Cost Basis** |

| Name and address of the person who has possession of inventory records |
|---|
| **Rick Kilts**<br>**366 Stateline Road East**<br>**Southaven, MS 38671** |

| | | | |
|---|---|---|---|
| 27.2. | **Gloria Compton** | **Cycle Counts** | **Not applicable** |

| Name and address of the person who has possession of inventory records |
|---|
| **Chip Sexton**<br>**2592 Arkansas Highway 15N**<br>**Lonoke, AR 72086** |

| | | | |
|---|---|---|---|
| 27.3. | **Bryan Diskin** | **Cycle Counts** | **Not applicable** |

| Name and address of the person who has possession of inventory records |
|---|
| **David Baggetta**<br>**14 Hoefler Ave**<br>**Ilion, NY 13357** |

| | | | |
|---|---|---|---|
| 27.4. | **Dawn Hale** | **Cycle Counts** | **Not applicable** |

| Name and address of the person who has possession of inventory records |
|---|
| **Dawn Hale**<br>**100 Electronics Blvd SW**<br>**Huntsville, AL 35824** |

|  | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.5. | **Trenton Olsen** | **Cycle Counts** | **Not applicable** |

| Name and address of the person who has possession of inventory records |
|---|
| **Trenton Olsen**<br>**38 Frontage Rd**<br>**Mona, UT 84645** |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Ken D'Arcy** | **100 Electronics Blvd SW**<br>**Huntsville, AL 35824** | **Chief Executive Officer** | **0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Chuck Rink** | **100 Electronics Blvd SW**<br>**Huntsville, AL 35824** | **Chief Operating Officer** | **0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Mark Little** | **100 Electronics Blvd SW**<br>**Huntsville, AL 35824** | **Chief Financial Officer** | **0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **FGI Operating Company, LLC** | **100 Electronics Blvd SW**<br>**Huntsville, AL 35824** | **Owner** | **100%** |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Michael D. Keeney** | **100 Electronics Blvd SW**<br>**Huntsville, AL 35824** | **Officer** | **6/1/1989 - 12/2/2019** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Jay M. Bunting Jr** | **100 Electronics Blvd SW**<br>**Huntsville, AL 35824** | **Officer** | **12/12/2008 - 12/2/2019** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Michael R. Robinson** | **100 Electronics Blvd SW**<br>**Huntsville, AL 35824** | **Officer** | **12/15/2008 - 9/27/2019** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Scott A. Rothenberg | 100 Electronics Blvd SW Huntsville, AL 35824 | Officer | 11/13/2017 - 1/17/2020 |

### 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Refer to Appendix Part 2, Question 4 | | | |
| | **Relationship to debtor** | | | |

### 31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

### 32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☐ No
■ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| Remington Arms Company, LLC Pension and Retirement Plan | EIN:   51-0350935 |
| Marlin Firearms Company Employees' Pension Plan | EIN:   51-0350935 |

---

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August 24, 2020**

**/s/ Mark Little**
Signature of individual signing on behalf of the debtor

**Mark Little**
Printed name

Position or relationship to debtor   **Chief Financial Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| 1st Stop Gun & Coin | 701 Main St | | Rapid City | SD | 57701 | | Supplier/ Services | 4/29/2020 | $55.80 |
| 1st Stop Gun & Coin | 701 Main St | | Rapid City | SD | 57701 | | Supplier/ Services | 5/6/2020 | $10.30 |
| 1st Stop Gun & Coin | 701 Main St | | Rapid City | SD | 57701 | | Supplier/ Services | 6/24/2020 | $2,316.22 |
| 1st Stop Gun & Coin | 701 Main St | | Rapid City | SD | 57701 | | Supplier/ Services | 7/15/2020 | $63.67 |
| 4 SEASONS TIRE & AUT | 100 SPRUCE STREET | | ILION | NY | 13357 | | Supplier/ Services | 05/19/2020 | $26.00 |
| 4-D PLUMBING | 66 S. MAIN | | NEPHI | UT | 84648 | | Supplier/ Services | 05/29/2020 | $171.33 |
| 4-D PLUMBING | 66 S. MAIN | | NEPHI | UT | 84648 | | Supplier/ Services | 07/02/2020 | $254.74 |
| 5N PLUS WISCONSIN IN | 120 CORPORATE DRIVE | | TRUMBULL | CT | 06611 | | Supplier/ Services | 05/07/2020 | $2,794.50 |
| 5N PLUS WISCONSIN IN | 120 CORPORATE DRIVE | | TRUMBULL | CT | 06611 | | Supplier/ Services | 05/19/2020 | $2,793.75 |
| A DIV OF PYROTEK INC | PO Box 203024 | | DALLAS | TX | 75320 | | Supplier/ Services | 04/30/2020 | $400.00 |
| A M CASTLE & CO / CA | PO Box 844262 | | BOSTON | MA | 02284-4262 | | Supplier/ Services | 04/30/2020 | $7,500.00 |
| A M CASTLE & CO / CA | PO Box 844262 | | BOSTON | MA | 02284-4262 | | Supplier/ Services | 05/07/2020 | $7,500.00 |
| A M CASTLE & CO / CA | PO Box 844262 | | BOSTON | MA | 02284-4262 | | Supplier/ Services | 05/14/2020 | $5,159.14 |
| A M CASTLE & CO / CA | PO Box 844262 | | BOSTON | MA | 02284-4262 | | Supplier/ Services | 05/21/2020 | $7,500.00 |
| A M CASTLE & CO / CA | PO Box 844262 | | BOSTON | MA | 02284-4262 | | Supplier/ Services | 05/29/2020 | $12,500.00 |
| A M CASTLE & CO / CA | PO Box 844262 | | BOSTON | MA | 02284-4262 | | Supplier/ Services | 06/04/2020 | $10,000.00 |
| A M CASTLE & CO / CA | PO Box 844262 | | BOSTON | MA | 02284-4262 | | Supplier/ Services | 06/11/2020 | $8,068.60 |
| A T & T | PO Box 105414 | | ATLANTA | GA | 30348-5414 | | Supplier/ Services | 05/07/2020 | $573.81 |
| A T & T | PO Box 105414 | | ATLANTA | GA | 30348-5414 | | Supplier/ Services | 06/04/2020 | $624.45 |
| A T & T | PO Box 105414 | | ATLANTA | GA | 30348-5414 | | Supplier/ Services | 07/02/2020 | $573.60 |
| A&B ABRASIVES INC | PO Box 218 | | DEWITT | NY | 13214 | | Supplier/ Services | 04/30/2020 | $1,466.96 |
| A&B ABRASIVES INC | PO Box 218 | | DEWITT | NY | 13214 | | Supplier/ Services | 05/07/2020 | $1,466.96 |
| A&B ABRASIVES INC | PO Box 218 | | DEWITT | NY | 13214 | | Supplier/ Services | 05/14/2020 | $1,466.96 |
| A&B ABRASIVES INC | PO Box 218 | | DEWITT | NY | 13214 | | Supplier/ Services | 05/21/2020 | $1,466.96 |
| A&B ABRASIVES INC | PO Box 218 | | DEWITT | NY | 13214 | | Supplier/ Services | 05/29/2020 | $1,466.96 |
| A&B ABRASIVES INC | PO Box 218 | | DEWITT | NY | 13214 | | Supplier/ Services | 06/04/2020 | $1,466.96 |
| A&B ABRASIVES INC | PO Box 218 | | DEWITT | NY | 13214 | | Supplier/ Services | 07/09/2020 | $20,356.03 |
| AAA DISPOSAL SERVICE | PO Box 109 | | OAK GROVE | MO | 64075 | | Supplier/ Services | 05/29/2020 | $672.95 |
| AAA DISPOSAL SERVICE | PO Box 109 | | OAK GROVE | MO | 64075 | | Supplier/ Services | 06/04/2020 | $1,291.62 |
| AAA DISPOSAL SERVICE | PO Box 109 | | OAK GROVE | MO | 64075 | | Supplier/ Services | 07/02/2020 | $1,121.56 |
| AAGARD GROUP | 311 IOWA STREET | | ALEXANDRIA | MN | 56308 | | Supplier/ Services | 05/07/2020 | $282.52 |
| AAGARD GROUP | 311 IOWA STREET | | ALEXANDRIA | MN | 56308 | | Supplier/ Services | 05/14/2020 | $901.60 |
| AAGARD GROUP | 311 IOWA STREET | | ALEXANDRIA | MN | 56308 | | Supplier/ Services | 06/04/2020 | $560.00 |
| AAGARD GROUP | 311 IOWA STREET | | ALEXANDRIA | MN | 56308 | | Supplier/ Services | 07/09/2020 | $1,476.32 |
| ABA WATER SYSTEMS | 226 WEST BROADWAY | | PLAINVIEW | MN | 55964 | | Supplier/ Services | 5/20/2020 | $64.50 |
| ABA WATER SYSTEMS IN | 226 W BROADWAY | | PLAINVIEW | MN | 55964 | | Supplier/ Services | 05/19/2020 | $258.00 |
| ABC FIRE EXTINGUISHE | 719 COURT STREET | | UTICA | NY | 13502 | | Supplier/ Services | 05/19/2020 | $2,923.91 |
| ABC METALS INC | PO BOX 78000 | | DETROIT | MI | 48278 | | Supplier/ Services | 05/14/2020 | $31,887.24 |
| ABRASIVE TOOL CORP | 1555 1555 EMERSON STREET | | ROCHESTER | NY | 14606-3197 | | Supplier/ Services | 05/19/2020 | $379.09 |
| ACCOUNTING PRINCIPAL | DEPT CH 14031 | | PALATINE | IL | 60055-4031 | | Payroll | 05/07/2020 | $2,412.00 |
| ACCOUNTING PRINCIPAL | DEPT CH 14031 | | PALATINE | IL | 60055-4031 | | Payroll | 05/29/2020 | $3,609.63 |
| ACCOUNTING PRINCIPAL | DEPT CH 14031 | | PALATINE | IL | 60055-4031 | | Payroll | 07/02/2020 | $6,030.00 |
| ACCOUNTING PRINCIPAL | DEPT CH 14031 | | PALATINE | IL | 60055-4031 | | Payroll | 07/17/2020 | $2,412.00 |
| ACCOUNTING PRINCIPAL | DEPT CH 14031 | | PALATINE | IL | 60055-4031 | | Payroll | 07/21/2020 | $1,206.00 |
| ACCRABOND, INC. | PO Box 17945 | | MEMPHIS | TN | 38187-0945 | | Supplier/ Services | 05/19/2020 | $4,031.64 |
| ACU POWDER INTERNATI | PO Box 824245 | | PHILADELPHIA | PA | 19182-4245 | | Supplier/ Services | 04/30/2020 | $20,740.00 |
| ACU POWDER INTERNATI | PO Box 824245 | | PHILADELPHIA | PA | 19182-4245 | | Supplier/ Services | 05/14/2020 | $8,685.00 |
| ACU POWDER INTERNATI | PO Box 824245 | | PHILADELPHIA | PA | 19182-4245 | | Supplier/ Services | 06/04/2020 | $5,185.00 |
| ACU POWDER INTERNATI | PO Box 824245 | | PHILADELPHIA | PA | 19182-4245 | | Supplier/ Services | 06/25/2020 | $32,010.00 |
| ADAMS ISC | 2090 DEADWOOD AVE | | RAPID CITY | SD | 57002 | | Supplier/ Services | 7/15/2020 | $227.23 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 04/29/2020 | $451,191.12 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 04/30/2020 | $147,170.08 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 05/06/2020 | $64,030.90 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 05/07/2020 | $151,108.45 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 05/13/2020 | $75,536.94 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 05/14/2020 | $450,054.42 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 05/20/2020 | $87,657.98 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 05/21/2020 | $173,698.88 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 05/27/2020 | $125,057.27 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 05/28/2020 | $532,856.35 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 06/03/2020 | $130,258.57 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 06/04/2020 | $161,376.02 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 06/10/2020 | $204,723.43 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 06/11/2020 | $5,079.01 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 06/12/2020 | $375,027.54 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 06/17/2020 | $136,232.27 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 06/18/2020 | $74,027.80 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 06/19/2020 | $392,950.58 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 06/24/2020 | $343,289.26 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 07/01/2020 | $192,630.09 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 07/02/2020 | $16,065.65 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 07/08/2020 | $28,953.22 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 07/09/2020 | $64,385.73 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 07/13/2020 | $5,000.00 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 07/14/2020 | $354,492.81 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 07/15/2020 | $32,879.63 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 07/16/2020 | $57,838.28 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 07/21/2020 | $22,742.94 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 07/22/2020 | $133,279.39 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 07/23/2020 | $57,870.88 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 07/24/2020 | $501,305.31 |
| ADP INC | ONE ADP DR MS-100 | | AUGUSTA | GA | 30909 | | Payroll | 07/27/2020 | $5,000.00 |
| ADVANCED ASSEMBLY & | 6717 ALCOA ROAD | | BENTON | AR | 72015 | | Supplier/ Services | 05/19/2020 | $168.68 |
| ADVANCED CNC TECHNOL | PO Box 2108 | | FORT SMITH | AR | 72902 | | Supplier/ Services | 05/14/2020 | $4,654.93 |
| ADVANCED MOLDING INC | PO Box 6598 | | DOUGLASVILLE | GA | 30154 | | Supplier/ Services | 05/19/2020 | $2,832.00 |
| ADVANCED PLATING TEC | 405 WEST CHERRY STREET | | MILWAUKEE | WI | 53212 | | Supplier/ Services | 04/30/2020 | $5,344.25 |
| ADVANCED PLATING TEC | 405 WEST CHERRY STREET | | MILWAUKEE | WI | 53212 | | Supplier/ Services | 05/07/2020 | $3,353.50 |
| ADVANCED PLATING TEC | 405 WEST CHERRY STREET | | MILWAUKEE | WI | 53212 | | Supplier/ Services | 05/29/2020 | $661.71 |
| ADVANCED PLATING TEC | 405 WEST CHERRY STREET | | MILWAUKEE | WI | 53212 | | Supplier/ Services | 07/09/2020 | $12,324.00 |
| ADVANCED POWDER PROD | 301 ENTERPRISE DRIVE | | PHILIPSBURG | PA | 16866 | | Supplier/ Services | 04/30/2020 | $24,516.68 |
| ADVANCED TOOL | 9169 - RT. 49 | | MARCY | NY | 13403 | | Supplier/ Services | 05/07/2020 | $1,015.41 |
| AFP GROUP, INC. | 6746 AKRON ROAD | | LOCKPORT | NY | 14094 | | Supplier/ Services | 05/19/2020 | $4,926.00 |
| AFRICAN HUNTING GAZE | PO Box 30 | | BRACEBRIDGE | ON | | CANADA | Supplier/ Services | 05/19/2020 | $4,500.00 |
| AFTEK INC. | 740 DRVING PARK AVE | | ROCHESTER | NY | 14613 | | Supplier/ Services | 05/19/2020 | $4,747.00 |
| AGRICULTURAL SERVICE | PO Box 1270 | | NASH | TX | 75569 | | Supplier/ Services | 06/04/2020 | $725.50 |
| AGRILECTRIC RESEARCH | PO Box 788 | | BATON ROUGE | LA | 70821-0788 | | Supplier/ Services | 05/29/2020 | $14,960.00 |
| AGRILECTRIC RESEARCH | PO Box 788 | | BATON ROUGE | LA | 70821-0788 | | Supplier/ Services | 06/05/2020 | $8,800.00 |
| AGRILECTRIC RESEARCH | PO Box 788 | | BATON ROUGE | LA | 70821-0788 | | Supplier/ Services | 07/09/2020 | $9,240.00 |
| AHI CORPORATE HOUSIN | PO Box 1703 | | PELHAM | AL | 35124 | | Rent | 04/30/2020 | $2,325.00 |
| AHI CORPORATE HOUSIN | PO Box 1703 | | PELHAM | AL | 35124 | | Rent | 05/29/2020 | $2,250.00 |
| AHI CORPORATE HOUSIN | PO Box 1703 | | PELHAM | AL | 35124 | | Rent | 06/30/2020 | $2,325.00 |
| AIR HYDRO POWER INC | PO BOX 9001005 DEPT #200 | | LOUISVILLE | KY | 40290-1005 | | Supplier/ Services | 05/19/2020 | $806.89 |
| AIRGAS USA LLC | PO Box 734445 | | CHICAGO | IL | 60673-4445 | | Supplier/ Services | 04/30/2020 | $406.58 |
| AIRGAS USA LLC | PO Box 734445 | | CHICAGO | IL | 60673-4445 | | Supplier/ Services | 05/07/2020 | $21,982.88 |
| AIRGAS USA LLC | PO Box 734445 | | CHICAGO | IL | 60673-4445 | | Supplier/ Services | 05/14/2020 | $7,709.36 |
| AIRGAS USA LLC | PO Box 734445 | | CHICAGO | IL | 60673-4445 | | Supplier/ Services | 05/29/2020 | $370.16 |
| AIRGAS USA LLC | PO Box 734445 | | CHICAGO | IL | 60673-4445 | | Supplier/ Services | 06/04/2020 | $18,645.68 |
| AIRGAS USA LLC | PO Box 734445 | | CHICAGO | IL | 60673-4445 | | Supplier/ Services | 06/12/2020 | $6,760.27 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| AIRGAS USA LLC | PO Box 734445 | | CHICAGO | IL | 60673-4445 | | Supplier/ Services | 06/18/2020 | $7,973.34 |
| AIRGAS USA LLC | PO Box 734445 | | CHICAGO | IL | 60673-4445 | | Supplier/ Services | 07/02/2020 | $18,246.54 |
| AIRGAS USA LLC | PO Box 734445 | | CHICAGO | IL | 60673-4445 | | Supplier/ Services | 07/09/2020 | $286.13 |
| AIRGAS USA LLC | PO Box 734445 | | CHICAGO | IL | 60673-4445 | | Supplier/ Services | 07/17/2020 | $9,276.24 |
| AJAX TOCCO MAGNETHER | PO Box 78000 | | DETROIT | MI | 48278-1149 | | Supplier/ Services | 06/11/2020 | $14,241.70 |
| ALABAMA BUSINESS SER | 9164 EASTCHASE PARKWAY #125 | | MONTGOMERY | AL | 36117 | | Supplier/ Services | 04/30/2020 | $757.00 |
| ALABAMA DEPT OF REVE | PO Box 831199 | | BIRMINGHAM | AL | 35283-1199 | | Tax | 05/21/2020 | $9,814.31 |
| ALABAMA DEPT OF REVE | PO Box 831199 | | BIRMINGHAM | AL | 35283-1199 | | Tax | 06/22/2020 | $3,286.53 |
| ALABAMA DEPT OF REVE | PO Box 831199 | | BIRMINGHAM | AL | 35283-1199 | | Tax | 07/21/2020 | $2,926.60 |
| ALISON INDUSTRIES IN | PO BOX 25264 | | WINSTON SALEM | NC | 27114 | | Supplier/ Services | 05/07/2020 | $273.65 |
| ALISON INDUSTRIES IN | PO BOX 25264 | | WINSTON SALEM | NC | 27114 | | Supplier/ Services | 05/19/2020 | $212.49 |
| ALL AROUND LAWNCARE & HANDYMA | 12336 RAWHIDE RD | | WHITEWOOD | SD | 57793 | | Supplier/ Services | 5/13/2020 | $53.25 |
| ALL AROUND LAWNCARE & HANDYMA | 12336 RAWHIDE RD | | WHITEWOOD | SD | 57793 | | Supplier/ Services | 6/3/2020 | $106.50 |
| ALL AROUND LAWNCARE & HANDYMA | 12336 RAWHIDE RD | | WHITEWOOD | SD | 57793 | | Supplier/ Services | 7/8/2020 | $106.50 |
| ALLCUSTOMWEAR.COM | PO Box 872984 | | KANSAS CITY | MO | 64187-2984 | | Supplier/ Services | 04/30/2020 | $2,718.20 |
| ALLCUSTOMWEAR.COM | PO BOX 872984 | | KANSAS CITY | MO | 64187-2984 | | Supplier/ Services | 5/20/2020 | $325.30 |
| ALLIANT TECHSYSTEMS | PO Box 734341 | | CHICAGO | IL | 60673-4341 | | Supplier/ Services | 04/30/2020 | $100,000.00 |
| ALLIANT TECHSYSTEMS | PO Box 734341 | | CHICAGO | IL | 60673-4341 | | Supplier/ Services | 05/07/2020 | $50,000.00 |
| ALLIANT TECHSYSTEMS | PO Box 734341 | | CHICAGO | IL | 60673-4341 | | Supplier/ Services | 05/14/2020 | $48,372.49 |
| ALLIANT TECHSYSTEMS | PO Box 734341 | | CHICAGO | IL | 60673-4341 | | Supplier/ Services | 05/21/2020 | $25,000.00 |
| ALLIANT TECHSYSTEMS | PO Box 734341 | | CHICAGO | IL | 60673-4341 | | Supplier/ Services | 05/29/2020 | $25,000.00 |
| ALLIANT TECHSYSTEMS | PO Box 734341 | | CHICAGO | IL | 60673-4341 | | Supplier/ Services | 06/04/2020 | $25,000.00 |
| ALLIANT TECHSYSTEMS | PO Box 734341 | | CHICAGO | IL | 60673-4341 | | Supplier/ Services | 06/12/2020 | $26,895.00 |
| ALLIANT TECHSYSTEMS | PO Box 734341 | | CHICAGO | IL | 60673-4341 | | Supplier/ Services | 07/02/2020 | $30,259.70 |
| ALLIANT TECHSYSTEMS | PO Box 734341 | | CHICAGO | IL | 60673-4341 | | Supplier/ Services | 07/21/2020 | $296,885.43 |
| ALLIED ELECTRONICS I | PO Box 841811 | | DALLAS | TX | 75284-1811 | | Supplier/ Services | 07/17/2020 | $806.10 |
| ALLIED SINTERINGS, I | 29 BRIAR RIDGE ROAD | | DANBURY | CT | 06810 | | Supplier/ Services | 05/19/2020 | $4,126.00 |
| ALLISON & CAREY GUN | 17311 SE STARK ST | | PORTLAND | OR | 97233 | | Supplier/ Services | 06/05/2020 | $6,413.55 |
| ALLTRISTA PLASTICS L | PO Box 745397 | | ATLANTA | GA | 30384-5397 | | Supplier/ Services | 04/30/2020 | $47,535.10 |
| ALLTRISTA PLASTICS L | PO Box 745397 | | ATLANTA | GA | 30384-5397 | | Supplier/ Services | 05/07/2020 | $20,000.00 |
| ALLTRISTA PLASTICS L | PO Box 745397 | | ATLANTA | GA | 30384-5397 | | Supplier/ Services | 05/14/2020 | $20,000.00 |
| ALLTRISTA PLASTICS L | PO Box 745397 | | ATLANTA | GA | 30384-5397 | | Supplier/ Services | 05/21/2020 | $20,000.00 |
| ALLTRISTA PLASTICS L | PO Box 745397 | | ATLANTA | GA | 30384-5397 | | Supplier/ Services | 05/29/2020 | $20,000.00 |
| ALLTRISTA PLASTICS L | PO Box 745397 | | ATLANTA | GA | 30384-5397 | | Supplier/ Services | 07/02/2020 | $30,720.69 |
| ALLTRISTA PLASTICS L | PO Box 745397 | | ATLANTA | GA | 30384-5397 | | Supplier/ Services | 07/09/2020 | $30,661.00 |
| ALLTRISTA PLASTICS L | PO Box 745397 | | ATLANTA | GA | 30384-5397 | | Supplier/ Services | 07/13/2020 | $0.00 |
| ALLTRISTA PLASTICS L | PO Box 745397 | | ATLANTA | GA | 30384-5397 | | Supplier/ Services | 07/24/2020 | $35,000.00 |
| ALMCO INC | 507 WEST FRONT STREET | | ALBERT LEA | MN | 56007-2700 | | Supplier/ Services | 06/11/2020 | $10,370.00 |
| ALPS INC | PO Box 120 | | LONOKE | AR | 72086-0120 | | Supplier/ Services | 05/07/2020 | $170.00 |
| ALS ENVIRONMENTAL | PO Box 975444 | | DALLAS | TX | 75397-5444 | | Supplier/ Services | 07/16/2020 | $180.00 |
| ALWAYS AND FOREVER F | 704 Rockingham Square | | Madison | NC | 27025 | | Supplier/ Services | 05/07/2020 | $73.12 |
| AMERICAN EXPRESS | PO Box 650448 | | DALLAS | TX | 75265-0448 | | Supplier/ Services | 05/14/2020 | $82.41 |
| AMERICAN EXPRESS | PO Box 650448 | | DALLAS | TX | 75265-0448 | | Supplier/ Services | 07/02/2020 | $81.87 |
| AMERICAN EXPRESS | PO Box 650448 | | DALLAS | TX | 75265-0448 | | Supplier/ Services | 07/09/2020 | $582.66 |
| AMERICAN INTERPLEX C | 8600 KANIS RD | | LITTLE ROCK | AR | 72204 | | Supplier/ Services | 04/30/2020 | $932.00 |
| AMERICAN INTERPLEX C | 8600 KANIS RD | | LITTLE ROCK | AR | 72204 | | Supplier/ Services | 05/07/2020 | $1,029.00 |
| AMERICAN INTERPLEX C | 8600 KANIS RD | | LITTLE ROCK | AR | 72204 | | Supplier/ Services | 05/14/2020 | $1,055.00 |
| AMERICAN INTERPLEX C | 8600 KANIS RD | | LITTLE ROCK | AR | 72204 | | Supplier/ Services | 06/04/2020 | $2,537.00 |
| AMERICAN INTERPLEX C | 8600 KANIS RD | | LITTLE ROCK | AR | 72204 | | Supplier/ Services | 07/02/2020 | $1,813.00 |
| AMERICAN NICKELOID C | 2900 WEST MAIN STREET | | PERU | IL | 61354 | | Supplier/ Services | 04/27/2020 | $48,732.08 |
| AMERICAN NICKELOID C | 2900 WEST MAIN STREET | | PERU | IL | 61354 | | Supplier/ Services | 04/30/2020 | $40,744.59 |
| AMERICAN NICKELOID C | 2900 WEST MAIN STREET | | PERU | IL | 61354 | | Supplier/ Services | 05/07/2020 | $17,631.07 |
| AMERICAN NICKELOID C | 2900 WEST MAIN STREET | | PERU | IL | 61354 | | Supplier/ Services | 07/02/2020 | $96,546.87 |
| AMERICAN NICKELOID C | 2900 WEST MAIN STREET | | PERU | IL | 61354 | | Supplier/ Services | 07/09/2020 | $57,414.98 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN PAPER & TWI | 7400 COCKRILL BEND BLVD, PO BOX 903 | | NASHVILLE | TN | 37209-0348 | | Supplier/ Services | 06/11/2020 | $19,904.45 |
| AMERICAN PAPER & TWI | 7400 COCKRILL BEND BLVD, PO BOX 903 | | NASHVILLE | TN | 37209-0348 | | Supplier/ Services | 06/18/2020 | $10,369.27 |
| AMERICAN PAPER & TWI | 7400 COCKRILL BEND BLVD, PO BOX 903 | | NASHVILLE | TN | 37209-0348 | | Supplier/ Services | 07/09/2020 | $11,096.03 |
| AMERICAN ROOFING | PO Box 592 | | WEST WINFIELD | NY | 13491 | | Supplier/ Services | 05/07/2020 | $375.58 |
| AMERICAN STOCK TRANS | 6201 15TH AVENUE | | BROOKLYN | NY | 11219 | | Supplier/ Services | 07/02/2020 | $1,450.00 |
| AMERICAN WALNUT COMP | 2801 SOUTH SECOND STREET | | SAINT JOSEPH | MO | 64501 | | Supplier/ Services | 05/07/2020 | $29,047.95 |
| AMERICAN WALNUT COMP | 2801 SOUTH SECOND STREET | | SAINT JOSEPH | MO | 64501 | | Supplier/ Services | 05/29/2020 | $40,849.20 |
| AMERICAN WATERFOWLER | PO Box 18809 | | TUCSON | AZ | 85710 | | Supplier/ Services | 05/19/2020 | $3,350.00 |
| AMERISOURCE FUNDING | PO Box 845358 | | BOSTON | MA | 02284-5358 | | Supplier/ Services | 05/07/2020 | $4,160.19 |
| AMERISOURCE FUNDING | PO Box 845358 | | BOSTON | MA | 02284-5358 | | Supplier/ Services | 05/21/2020 | $2,651.26 |
| AMERISOURCE FUNDING | PO Box 845358 | | BOSTON | MA | 02284-5358 | | Supplier/ Services | 05/29/2020 | $4,423.96 |
| AMERISOURCE FUNDING | PO Box 845358 | | BOSTON | MA | 02284-5358 | | Supplier/ Services | 06/04/2020 | $11,491.83 |
| AMMERAAL BELTECH INC | PO Box 90351 | | CHICAGO | IL | 60696-0351 | | Supplier/ Services | 05/19/2020 | $677.04 |
| ANDERSON PRECISION P | 20 LIVINGSTON AVE | | JAMESTOWN | NY | 14701 | | Supplier/ Services | 05/19/2020 | $1,549.15 |
| ANDERSON PRECISION P | 20 LIVINGSTON AVE | | JAMESTOWN | NY | 14701 | | Supplier/ Services | 05/29/2020 | $16,248.45 |
| ANDERSON PRECISION P | 20 LIVINGSTON AVE | | JAMESTOWN | NY | 14701 | | Supplier/ Services | 06/11/2020 | $5,497.29 |
| ANDREW ENGELBERT | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 05/14/2020 | $82.95 |
| ANDREW ENGELBERT | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/18/2020 | $92.95 |
| ANDREW ENGELBERT | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 07/09/2020 | $193.51 |
| ANGEION GROUP LLC | 1801 MARKET STREET, SUITE 660 | | PHILADELPHIA | PA | 19103 | | Supplier/ Services | 04/30/2020 | $30,870.88 |
| ANGEION GROUP LLC | 1801 MARKET STREET, SUITE 660 | | PHILADELPHIA | PA | 19103 | | Supplier/ Services | 05/29/2020 | $1,134.00 |
| ANGEION GROUP LLC | 1801 MARKET STREET, SUITE 660 | | PHILADELPHIA | PA | 19103 | | Supplier/ Services | 07/09/2020 | $4,596.07 |
| ANOPLATE CORP | PO Box 675 | | ALBANY | NY | 12201-0675 | | Supplier/ Services | 05/07/2020 | $830.00 |
| ANOPLATE CORP | PO Box 675 | | ALBANY | NY | 12201-0675 | | Supplier/ Services | 05/19/2020 | $415.00 |
| ANTECH SALES INC | 105 ELWOOD AVE | | MEDINA | NY | 14103 | | Supplier/ Services | 05/19/2020 | $1,907.12 |
| APEX MACHINE CO | 3000 NE 12TH TERRACE | | FORT LAUDERDALE | FL | 33334 | | Supplier/ Services | 05/14/2020 | $3,152.00 |
| APEX SYSTEMS LLC | 3750 Collections Center Dr. | | Chicago | IL | 60693 | | Supplier/ Services | 06/19/2020 | $9,380.00 |
| APEX SYSTEMS LLC | 3750 Collections Center Dr. | | Chicago | IL | 60693 | | Supplier/ Services | 07/22/2020 | $3,350.00 |
| APPALACHIAN CAST PRO | 26372 HILLMAN HIGHWAY | | ABINGDON | VA | 24210 | | Supplier/ Services | 05/29/2020 | $3,809.20 |
| APPLE VALLEY INDUSTR | 1308 WASHINGTON ST. | | WAVERLY | MO | 64096 | | Supplier/ Services | 05/07/2020 | $2,400.00 |
| APPLE VALLEY INDUSTR | 1308 WASHINGTON ST. | | WAVERLY | MO | 64096 | | Supplier/ Services | 05/19/2020 | $2,400.00 |
| APPLIED COMBUSTION A | 4878 LINCKLAEN ROAD | | CAZENOVIA | NY | 13035 | | Supplier/ Services | 04/30/2020 | $10,446.99 |
| APPLIED COMBUSTION A | 4878 LINCKLAEN ROAD | | CAZENOVIA | NY | 13035 | | Supplier/ Services | 05/21/2020 | $47,315.08 |
| APPLIED COMBUSTION A | 4878 LINCKLAEN ROAD | | CAZENOVIA | NY | 13035 | | Supplier/ Services | 06/04/2020 | $17,618.14 |
| APPLIED COMBUSTION A | 4878 LINCKLAEN ROAD | | CAZENOVIA | NY | 13035 | | Supplier/ Services | 06/25/2020 | $47,315.08 |
| APPLIED COMBUSTION A | 4878 LINCKLAEN ROAD | | CAZENOVIA | NY | 13035 | | Supplier/ Services | 07/02/2020 | $22,746.34 |
| APPLIED COMBUSTION A | 4878 LINCKLAEN ROAD | | CAZENOVIA | NY | 13035 | | Supplier/ Services | 07/17/2020 | $47,315.08 |
| APPLIED INDUSTRIAL T | 1185 SOUTH 1480 WEST | | OREM | UT | 84058 | | Supplier/ Services | 04/30/2020 | $10,000.00 |
| APPLIED INDUSTRIAL T | 1185 SOUTH 1480 WEST | | OREM | UT | 84058 | | Supplier/ Services | 05/07/2020 | $10,000.00 |
| APPLIED INDUSTRIAL T | 1185 SOUTH 1480 WEST | | OREM | UT | 84058 | | Supplier/ Services | 05/14/2020 | $10,000.00 |
| APPLIED INDUSTRIAL T | 1185 SOUTH 1480 WEST | | OREM | UT | 84058 | | Supplier/ Services | 05/21/2020 | $5,000.00 |
| APPLIED INDUSTRIAL T | 1185 SOUTH 1480 WEST | | OREM | UT | 84058 | | Supplier/ Services | 05/29/2020 | $98.75 |
| AQUA BLASTING CORPOR | 2 NORTHWOOD DRIVE | | BLOOMFIELD | CT | 06002 | | Supplier/ Services | 06/04/2020 | $8,074.04 |
| AR SECRETARY OF STAT | STATE CAPITOL BUILDING | | LITTLE ROCK | AR | 72201-1094 | | Supplier/ Services | 04/27/2020 | $306.00 |
| AR SECRETARY OF STAT | STATE CAPITOL BUILDING | | LITTLE ROCK | AR | 72201-1094 | | Supplier/ Services | 04/30/2020 | $161.52 |
| ARGUS MEDIA INC | 2929 ALLEN PARKWAY, SUITE 700 | | HOUSTON | TX | 77019 | | Supplier/ Services | 05/19/2020 | $1,925.00 |
| ARIZONA DEPT OF REVE | PO Box 29010 | | PHOENIX | AZ | 85038-9010 | | Tax | 05/20/2020 | $1,501.43 |
| ARIZONA DEPT OF REVE | PO Box 29010 | | PHOENIX | AZ | 85038-9010 | | Tax | 06/19/2020 | $742.06 |
| ARIZONA DEPT OF REVE | PO Box 29010 | | PHOENIX | AZ | 85038-9010 | | Tax | 07/20/2020 | $427.28 |
| ARKANSAS AUTOMATIC S | 10343-B KINGS ACRES ROAD | | ASHLAND | VA | 23005 | | Supplier/ Services | 06/25/2020 | $14,568.41 |
| ARKANSAS AUTOMATIC S | 10343-B KINGS ACRES ROAD | | ASHLAND | VA | 23005 | | Supplier/ Services | 07/17/2020 | $9,167.25 |
| ARKANSAS COPIER CENT | PO Box 192464 | | LITTLE ROCK | AR | 72219 | | Supplier/ Services | 05/07/2020 | $7,221.06 |
| ARKANSAS ELEVATOR LL | 1421 EAST 9TH STREET, SUITE B | | LITTLE ROCK | AR | 72202 | | Supplier/ Services | 07/09/2020 | $7,230.00 |
| ARKANSAS INSTRUMENT | PO Box 488 | | BENTON | AR | 72018 | | Supplier/ Services | 05/14/2020 | $5,585.00 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| ARKANSAS LABELING IN | PO BOX 345 | | BAUXITE | AR | 72011-0800 | | Supplier/ Services | 04/30/2020 | $4,281.93 |
| ARKANSAS LABELING IN | PO BOX 345 | | BAUXITE | AR | 72011-0800 | | Supplier/ Services | 05/07/2020 | $4,281.93 |
| ARKANSAS LABELING IN | PO BOX 345 | | BAUXITE | AR | 72011-0800 | | Supplier/ Services | 05/14/2020 | $3,876.82 |
| ARMACOAT INC | PO Box 844300 | | BOSTON | MA | 02284-4300 | | Supplier/ Services | 05/19/2020 | $519.00 |
| ARMACOAT INC | PO Box 844300 | | BOSTON | MA | 02284-4300 | | Supplier/ Services | 06/04/2020 | $2,545.65 |
| ARMOR METAL GROUP | 4600 N Mason-Montgomery Rd | | MASON | OH | 45040 | | Supplier/ Services | 05/19/2020 | $2,024.00 |
| ARMS SERVICES & REPA | | | | | | | Supplier/ Services | 04/30/2020 | $2,818.66 |
| ARMS SERVICES & REPA | | | | | | | Supplier/ Services | 05/07/2020 | $846.75 |
| ARMS SERVICES & REPA | | | | | | | Supplier/ Services | 05/14/2020 | $806.13 |
| ARMS SERVICES & REPA | | | | | | | Supplier/ Services | 05/19/2020 | $40.00 |
| ARMS SERVICES & REPA | | | | | | | Supplier/ Services | 05/29/2020 | $250.00 |
| ARMS SERVICES & REPA | | | | | | | Supplier/ Services | 06/03/2020 | $750.00 |
| ARMS SERVICES & REPA | | | | | | | Supplier/ Services | 06/04/2020 | $3,343.95 |
| ARMS SERVICES & REPA | | | | | | | Supplier/ Services | 07/08/2020 | $8,570.52 |
| ARROW CRYOGENICS, INC. | 1671 - 93RD LANE N.E. | | BLAINE | MN | 55449 | | Supplier/ Services | 5/20/2020 | $3,484.71 |
| ARROW CRYOGENICS, INC. | 1671 - 93RD LANE N.E. | | BLAINE | MN | 55449 | | Supplier/ Services | 5/27/2020 | $1,573.19 |
| ARROW CRYOGENICS, INC. | 1671 - 93RD LANE N.E. | | BLAINE | MN | 55449 | | Supplier/ Services | 6/3/2020 | $1,241.11 |
| ARROW CRYOGENICS, INC. | 1671 - 93RD LANE N.E. | | BLAINE | MN | 55449 | | Supplier/ Services | 6/17/2020 | $2,957.63 |
| ARROW CRYOGENICS, INC. | 1671 - 93RD LANE N.E. | | BLAINE | MN | 55449 | | Supplier/ Services | 6/24/2020 | $4,246.08 |
| ARROW CRYOGENICS, INC. | 1671 - 93RD LANE N.E. | | BLAINE | MN | 55449 | | Supplier/ Services | 7/8/2020 | $1,288.50 |
| ART BASS CONCRETE CO | 1029 HONEY HILL ROAD | | POLAND | NY | 13431 | | Supplier/ Services | 06/04/2020 | $2,320.18 |
| ART BASS CONCRETE CO | 1029 HONEY HILL ROAD | | POLAND | NY | 13431 | | Supplier/ Services | 07/02/2020 | $173.50 |
| ART GUILD INC | 300 WOLF DRIVE | | West Deptford | NJ | 08086 | | Supplier/ Services | 04/30/2020 | $10,000.00 |
| ART GUILD INC | 300 WOLF DRIVE | | West Deptford | NJ | 08086 | | Supplier/ Services | 05/07/2020 | $10,000.00 |
| ART GUILD INC | 300 WOLF DRIVE | | West Deptford | NJ | 08086 | | Supplier/ Services | 05/14/2020 | $10,000.00 |
| ART GUILD INC | 300 WOLF DRIVE | | West Deptford | NJ | 08086 | | Supplier/ Services | 05/21/2020 | $10,000.00 |
| ART GUILD INC | 300 WOLF DRIVE | | West Deptford | NJ | 08086 | | Supplier/ Services | 05/29/2020 | $10,000.00 |
| ART GUILD INC | 300 WOLF DRIVE | | West Deptford | NJ | 08086 | | Supplier/ Services | 06/04/2020 | $30,000.00 |
| ART GUILD INC | 300 WOLF DRIVE | | West Deptford | NJ | 08086 | | Supplier/ Services | 06/11/2020 | $20,000.00 |
| AT&T | PO Box 5001 | | CAROL STREAM | IL | 60197-5001 | | Supplier/ Services | 05/07/2020 | $753.25 |
| AT&T | PO Box 5001 | | CAROL STREAM | IL | 60197-5001 | | Supplier/ Services | 05/14/2020 | $425.03 |
| AT&T | PO Box 5001 | | CAROL STREAM | IL | 60197-5001 | | Supplier/ Services | 05/29/2020 | $1,712.34 |
| AT&T | PO Box 5001 | | CAROL STREAM | IL | 60197-5001 | | Supplier/ Services | 06/04/2020 | $2,171.19 |
| AT&T | PO Box 5001 | | CAROL STREAM | IL | 60197-5001 | | Supplier/ Services | 07/02/2020 | $3,048.41 |
| AT&T | PO Box 5001 | | CAROL STREAM | IL | 60197-5001 | | Supplier/ Services | 07/09/2020 | $1,178.28 |
| ATAI CORPORATION | PO Box 70666 | | MARIETTA | GA | 30007 | | Supplier/ Services | 05/19/2020 | $2,430.00 |
| A-TECH INC | PO Box 2704 | | TULSA | OK | 74101 | | Supplier/ Services | 05/07/2020 | $624.40 |
| ATLAS DEVELOPMENT GR | PO Box 1895 | | ELIZABETHTOWN | KY | 42701 | | Supplier/ Services | 05/07/2020 | $5,890.00 |
| ATLAS EQUIPMENT SERV | 554 JIMTOWN ROAD | | MAYFIELD | KY | 42066 | | Supplier/ Services | 05/19/2020 | $3,336.81 |
| ATS MACHINE SAFETY SOLUTIONS | 488 FAIRVIEW RD | | SYLVA | NC | 28779 | | Supplier/ Services | 5/27/2020 | $219.88 |
| ATS TACTICAL GEAR LL | 15858 FT CAMPBELL BOULEVARD | | OAK GROVE | KY | 42262 | | Supplier/ Services | 06/11/2020 | $4,700.00 |
| AURUBIS BUFFALO INC | PO Box 200362 | | PITTSBURGH | PA | 15251-0362 | | Supplier/ Services | 04/30/2020 | $119,481.94 |
| AURUBIS BUFFALO INC | PO Box 200362 | | PITTSBURGH | PA | 15251-0362 | | Supplier/ Services | 05/07/2020 | $126,058.16 |
| AURUBIS BUFFALO INC | PO Box 200362 | | PITTSBURGH | PA | 15251-0362 | | Supplier/ Services | 05/14/2020 | $254,312.55 |
| AURUBIS BUFFALO INC | PO Box 200362 | | PITTSBURGH | PA | 15251-0362 | | Supplier/ Services | 05/21/2020 | $99,974.70 |
| AURUBIS BUFFALO INC | PO Box 200362 | | PITTSBURGH | PA | 15251-0362 | | Supplier/ Services | 05/29/2020 | $250,538.25 |
| AURUBIS BUFFALO INC | PO Box 200362 | | PITTSBURGH | PA | 15251-0362 | | Supplier/ Services | 06/04/2020 | $96,229.57 |
| AURUBIS BUFFALO INC | PO Box 200362 | | PITTSBURGH | PA | 15251-0362 | | Supplier/ Services | 06/10/2020 | $119,306.55 |
| AURUBIS BUFFALO INC | PO Box 200362 | | PITTSBURGH | PA | 15251-0362 | | Supplier/ Services | 07/01/2020 | $118,292.60 |
| AURUBIS BUFFALO INC | PO Box 200362 | | PITTSBURGH | PA | 15251-0362 | | Supplier/ Services | 07/15/2020 | $4,438.51 |
| AUTOMATED FINISHING | 90 COUNTY STREET | | ATTLEBORO | MA | 02703 | | Supplier/ Services | 05/14/2020 | $43,815.00 |
| AUTOMATION DIRECT | PO Box 402417 | | ATLANTA | GA | 30384-2417 | | Supplier/ Services | 05/07/2020 | $189.15 |
| AUTOMATION DIRECT | PO Box 402417 | | ATLANTA | GA | 30384-2417 | | Supplier/ Services | 05/14/2020 | $474.27 |
| AUTOMATION DIRECT | PO Box 402417 | | ATLANTA | GA | 30384-2417 | | Supplier/ Services | 05/19/2020 | $894.95 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMATION DIRECT | PO Box 402417 | | ATLANTA | GA | 30384-2417 | | Supplier/ Services | 06/04/2020 | $35.54 |
| AUTOMATION DIRECT | PO Box 402417 | | ATLANTA | GA | 30384-2417 | | Supplier/ Services | 06/11/2020 | $907.16 |
| AUTOMATION DIRECT | PO Box 402417 | | ATLANTA | GA | 30384-2417 | | Supplier/ Services | 07/17/2020 | $477.98 |
| AVANT-GARDE MEDIA, M | PO Box 672 | | BRECKENRIDGE | TX | 76424 | | Supplier/ Services | 05/21/2020 | $3,569.33 |
| AVANT-GARDE MEDIA, M | PO Box 672 | | BRECKENRIDGE | TX | 76424 | | Supplier/ Services | 05/29/2020 | $3,569.33 |
| AVANT-GARDE MEDIA, M | PO Box 672 | | BRECKENRIDGE | TX | 76424 | | Supplier/ Services | 06/04/2020 | $3,569.33 |
| AVANTI SCREW INCORPO | 231 CROSS STREET | | BRISTOL | CT | 06010 | | Supplier/ Services | 05/07/2020 | $217.30 |
| AXALTA COATING SYSTE | PO Box 3490 | | CAROL STREAM | IL | 60132-3490 | | Supplier/ Services | 05/07/2020 | $15,358.85 |
| AXALTA COATING SYSTE | PO Box 3490 | | CAROL STREAM | IL | 60132-3490 | | Supplier/ Services | 06/04/2020 | $3,882.38 |
| AXALTA COATING SYSTE | PO Box 3490 | | CAROL STREAM | IL | 60132-3490 | | Supplier/ Services | 07/02/2020 | $701.40 |
| B & B ARMS LLC | 9283 US HWY 220 BUSINES N | | RANDLEMAN | NC | 27317 | | Supplier/ Services | 05/14/2020 | $1,947.99 |
| B & B ARMS LLC | 9283 US HWY 220 BUSINES N | | RANDLEMAN | NC | 27317 | | Supplier/ Services | 07/09/2020 | $339.64 |
| B&F FASTENER SUPPLY | 7100 SUNWOOD DRIVE | | RAMSEY | MN | 55303 | | Supplier/ Services | 05/07/2020 | $132.00 |
| BACKGROUND CHECKS. COM | PO BOX 538453 | | ATLANTA | GA | 30353-8453 | | Supplier/ Services | 5/6/2020 | $83.00 |
| BACKGROUNDCHECKS.COM | PO Box 538453 | | ATLANTA | GA | 30353-8453 | | Supplier/ Services | 04/30/2020 | $902.00 |
| BACKGROUNDCHECKS.COM | PO Box 538453 | | ATLANTA | GA | 30353-8453 | | Supplier/ Services | 06/04/2020 | $596.00 |
| BACKGROUNDCHECKS.COM | PO Box 538453 | | ATLANTA | GA | 30353-8453 | | Supplier/ Services | 07/09/2020 | $656.00 |
| BADGER ORDNANCE | 1830 JASPER STREET | | NORTH KANSAS CITY | MO | 64116 | | Supplier/ Services | 05/07/2020 | $4,562.50 |
| BADGER ORDNANCE | 1830 JASPER ST. | | N.KANSAS CITY | MO | 64116 | | Supplier/ Services | 5/6/2020 | $1,808.00 |
| BADGER ORDNANCE | 1830 JASPER ST. | | N.KANSAS CITY | MO | 64116 | | Supplier/ Services | 6/3/2020 | $1,716.00 |
| BADGER ORDNANCE | 1830 JASPER ST. | | N.KANSAS CITY | MO | 64116 | | Supplier/ Services | 7/8/2020 | $2,328.00 |
| BAILEY PARKS URETHAN | 184 GILBERT AVENUE | | MEMPHIS | TN | 38106 | | Supplier/ Services | 05/07/2020 | $8,696.95 |
| BAKER BOTTS LLP | 910 LOUISIANA STREET | | HOUSTON | TX | 77002 | | Supplier/ Services | 05/29/2020 | $30,000.00 |
| BAKER BOTTS LLP | 910 LOUISIANA STREET | | HOUSTON | TX | 77002 | | Supplier/ Services | 06/05/2020 | $50,000.00 |
| BAKER BOTTS LLP | 910 LOUISIANA STREET | | HOUSTON | TX | 77002 | | Supplier/ Services | 07/09/2020 | $5,092.50 |
| BAKER BOTTS LLP | 910 LOUISIANA STREET | | HOUSTON | TX | 77002 | | Supplier/ Services | 07/17/2020 | $5,000.00 |
| BALANCED ACCOUNTING | 3760 MORNING CREST WAY | | CUMMING | GA | 30041 | | Supplier/ Services | 05/19/2020 | $662.50 |
| BALANCED ACCOUNTING | 3760 MORNING CREST WAY | | CUMMING | GA | 30041 | | Supplier/ Services | 07/02/2020 | $1,131.25 |
| BALANCED ACCOUNTING | 3760 MORNING CREST WAY | | CUMMING | GA | 30041 | | Supplier/ Services | 07/21/2020 | $187.50 |
| BALDWIN ELECTRIC | 16497 CARIBOU CT | | PIEDMONT | SD | 57769 | | Supplier/ Services | 7/15/2020 | $1,183.68 |
| BANK & BUSINESS SOLU | PO Box 910 | | MABELVALE | AR | 72103 | | Supplier/ Services | 05/07/2020 | $2,749.50 |
| BARBER METALS AND FA | 812 E 1950 N | | SPANISH FORK | UT | 84660 | | Supplier/ Services | 04/30/2020 | $5,101.00 |
| BARLOW METAL STAMPIN | PO Box 1397 | | BRISTOL | CT | 06011-1397 | | Supplier/ Services | 06/25/2020 | $9,161.65 |
| BARLOW METAL STAMPIN | PO Box 1397 | | BRISTOL | CT | 06011-1397 | | Supplier/ Services | 07/17/2020 | $8,730.00 |
| BARTLEIN BARRELS INC | W208 N16939 CENTER STREET | | JACKSON | WI | 53037 | | Supplier/ Services | 6/3/2020 | $362.38 |
| BARTLEIN BARRELS INC | W208 N16939 CENTER STREET | | JACKSON | WI | 53037 | | Supplier/ Services | 7/15/2020 | $403.32 |
| BATTERY STATION LLC | 303 WASHINGTON AVE. | | WEST PLAINS | MO | 65775 | | Supplier/ Services | 5/6/2020 | $119.85 |
| BATTERY STATION LLC | 303 WASHINGTON AVE. | | WEST PLAINS | MO | 65775 | | Supplier/ Services | 6/3/2020 | $18.00 |
| BCN TECHNICAL SERVIC | PO Box 1041 | | NEW YORK | NY | 10268-1041 | | Supplier/ Services | 05/14/2020 | $24,587.22 |
| BCR ENTERPRISES | 1180 SOUTH BIG HORN LANE | | MONA | UT | 84645 | | Rent | 04/30/2020 | $43,127.11 |
| BCR ENTERPRISES | 1180 SOUTH BIG HORN LANE | | MONA | UT | 84645 | | Rent | 05/29/2020 | $43,127.11 |
| BCR ENTERPRISES | 1180 SOUTH BIG HORN LANE | | MONA | UT | 84645 | | Rent | 06/30/2020 | $43,127.11 |
| BDP INTERNATIONAL, I | PO Box 734618 | | Chicago | IL | 60673 | | Supplier/ Services | 07/02/2020 | $700.00 |
| BEATON INDUSTRIAL IN | 6083 TRENTON ROAD | | UTICA | NY | 13502 | | Supplier/ Services | 06/11/2020 | $14,759.64 |
| BEDFORD INDUSTRIES, | NW9325, PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9325 | | Supplier/ Services | 05/19/2020 | $4,785.00 |
| BELL & CARLSON INC | 101 ALLEN ROAD | | DODGE CITY | KS | 67801 | | Supplier/ Services | 05/21/2020 | $49,840.00 |
| BELL AND CARLSON | 101 ALLEN ROAD | | DODGE CITY | KS | 67801 | | Supplier/ Services | 6/3/2020 | $3,000.00 |
| BELLMAN-MELCOR LLC | 7575 WEST 183RD STREET | | TINLEY PARK | IL | 60477-6208 | | Supplier/ Services | 05/29/2020 | $29,522.72 |
| BENEFACTOR FUNDING C | PO Box 6241 | | DENVER | CO | 80206 | | Supplier/ Services | 04/30/2020 | $1,335.50 |
| BENEFACTOR FUNDING C | PO Box 6241 | | DENVER | CO | 80206 | | Supplier/ Services | 05/07/2020 | $300.00 |
| BENEFACTOR FUNDING C | PO Box 6241 | | DENVER | CO | 80206 | | Supplier/ Services | 07/02/2020 | $876.00 |
| BEROTH TIRE OF MADIS | 711 NORTH HIGHWAY STREET | | MADISON | NC | 27025-1507 | | Supplier/ Services | 05/14/2020 | $125.99 |
| BERRY'S INJECTION MO | 401 NORTH 3050 EAST | | SAINT GEORGE | UT | 84790 | | Supplier/ Services | 04/30/2020 | $27,419.20 |
| BERRY'S INJECTION MO | 401 NORTH 3050 EAST | | SAINT GEORGE | UT | 84790 | | Supplier/ Services | 05/07/2020 | $2,000.00 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| BERRY'S INJECTION MO | 401 NORTH 3050 EAST | | SAINT GEORGE | UT | 84790 | | Supplier/ Services | 05/21/2020 | $333.00 |
| BERRY'S INJECTION MO | 401 NORTH 3050 EAST | | SAINT GEORGE | UT | 84790 | | Supplier/ Services | 05/29/2020 | $612.00 |
| BERRY'S INJECTION MO | 401 NORTH 3050 EAST | | SAINT GEORGE | UT | 84790 | | Supplier/ Services | 06/04/2020 | $16,832.00 |
| BERRY'S INJECTION MO | 401 NORTH 3050 EAST | | SAINT GEORGE | UT | 84790 | | Supplier/ Services | 06/10/2020 | $23,236.50 |
| BERRY'S INJECTION MO | 401 NORTH 3050 EAST | | SAINT GEORGE | UT | 84790 | | Supplier/ Services | 06/19/2020 | $16,379.36 |
| BERRY'S INJECTION MO | 401 NORTH 3050 EAST | | SAINT GEORGE | UT | 84790 | | Supplier/ Services | 07/09/2020 | $33,404.10 |
| BERRY'S INJECTION MO | 401 NORTH 3050 EAST | | SAINT GEORGE | UT | 84790 | | Supplier/ Services | 07/17/2020 | $19,216.00 |
| BETTER BUSINESS BURE | 529 COLLEGE ROAD, SUITE G | | GREENSBORO | NC | 27410 | | Supplier/ Services | 07/09/2020 | $3,245.00 |
| BILL DAVIS | 108 GRAEAGLE COURT | | ROSEVILLE | CA | 95678 | | Supplier/ Services | 05/29/2020 | $12,210.75 |
| BINGHAM GREENEBAUM D | 3913 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3009 | | Supplier/ Services | 07/09/2020 | $1,218.01 |
| Black Hills Ammunition | PO Box 3090 | | Rapid City | SD | 57709-3090 | | Supplier/ Services | 5/27/2020 | $1,093.66 |
| BLACK HILLS ENERGY | PO Box 6001 | | Rapid City | SD | 57709-6001 | | Supplier/ Services | 5/20/2020 | $3,818.77 |
| BLACK HILLS ENERGY | PO Box 6001 | | Rapid City | SD | 57709-6001 | | Supplier/ Services | 6/24/2020 | $2,923.53 |
| BLACK HILLS HYDROGRAPHICS | 2494 PLATEAU LANE | | RAPID CITY | SD | 57703 | | Supplier/ Services | 4/29/2020 | $150.00 |
| BLACK HILLS SHOOTERS | PO Box 4220 | | RAPID CITY | SD | 57701 | | Supplier/ Services | 05/29/2020 | $1,152.30 |
| BLACK HILLS URGENT CARE | PO BOX 817 | | RAPID CITY | SD | 57709-0817 | | Supplier/ Services | 5/13/2020 | $330.00 |
| BLUMENTHAL BRANDS IN | 600 RADIATOR ROAD | | INDIAN TRAIL | NC | 28079 | | Supplier/ Services | 04/30/2020 | $46,699.20 |
| BLUMENTHAL BRANDS IN | 600 RADIATOR ROAD | | INDIAN TRAIL | NC | 28079 | | Supplier/ Services | 05/29/2020 | $37,000.00 |
| BLUMENTHAL BRANDS IN | 600 RADIATOR ROAD | | INDIAN TRAIL | NC | 28079 | | Supplier/ Services | 06/05/2020 | $90,344.00 |
| BLUMENTHAL BRANDS IN | 600 RADIATOR ROAD | | INDIAN TRAIL | NC | 28079 | | Supplier/ Services | 07/09/2020 | $13,281.48 |
| BODYCOTE THERMAL PROCESSING | INC. #774119 | 4119 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | | Supplier/ Services | 5/20/2020 | $142.48 |
| BODYCOTE THERMAL PROCESSING | INC. #774119 | 4119 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | | Supplier/ Services | 6/3/2020 | $463.21 |
| BOKERS INC | 3104 SNELLING AVE S | | MINNEAPOLIS | MN | 55406-1937 | | Supplier/ Services | 05/07/2020 | $2,102.50 |
| BOOZ ALLEN HAMILTON | PO Box 8500 | | PHILADELPHIA | PA | 19178-2725 | | Supplier/ Services | 04/30/2020 | $34,500.00 |
| BOURDON FORGE COMPAN | 99 TUTTLE ROAD | | MIDDLETOWN | CT | 06457 | | Supplier/ Services | 06/19/2020 | $66,351.00 |
| BRC RUBBER & PLASTIC | 1029A W STATE BLVD | | FORT WAYNE | IN | 46808 | | Supplier/ Services | 06/04/2020 | $49,754.62 |
| BRENNTAG MID-SOUTH I | 3796 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0037 | | Supplier/ Services | 07/02/2020 | $2,521.67 |
| BRIDGEPORT TOOL & ST | 35 BURR COURT | | BRIDGEPORT | CT | 06605 | | Supplier/ Services | 05/07/2020 | $1,200.00 |
| BRODOCK PRESS INC | 502 COURT ST | | UTICA | NY | 13502 | | Supplier/ Services | 06/19/2020 | $24,661.85 |
| BRODY CHEMICAL | 6125 W DOUBLE EAGLE CIRCLE | | SALT LAKE CITY | UT | 84118 | | Supplier/ Services | 05/07/2020 | $326.74 |
| BRODY CHEMICAL | 6125 W DOUBLE EAGLE CIRCLE | | SALT LAKE CITY | UT | 84118 | | Supplier/ Services | 05/19/2020 | $326.74 |
| BRODY CHEMICAL | 6125 W DOUBLE EAGLE CIRCLE | | SALT LAKE CITY | UT | 84118 | | Supplier/ Services | 06/04/2020 | $326.74 |
| BRONSTEIN CONTAINER | 1313 RAMS GULCH ROAD | | JAMESVILLE | NY | 13078 | | Supplier/ Services | 05/07/2020 | $1,231.60 |
| BRONSTEIN CONTAINER | 1313 RAMS GULCH ROAD | | JAMESVILLE | NY | 13078 | | Supplier/ Services | 05/19/2020 | $1,522.00 |
| BROTHERS & CO | 4860 SOUTH LEWIS | | TULSA | OK | 74105-5175 | | Supplier/ Services | 05/14/2020 | $10,000.00 |
| BROTHERS & CO | 4860 SOUTH LEWIS | | TULSA | OK | 74105-5175 | | Supplier/ Services | 05/29/2020 | $30,000.00 |
| BROWN RANDALL INC | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 05/19/2020 | $128.40 |
| Brownell's Inc. | 3006 Brownells Parkway | | Grinnell | IA | 50112 | | Supplier/ Services | 4/29/2020 | $90.96 |
| Brownell's Inc. | 3006 Brownells Parkway | | Grinnell | IA | 50112 | | Supplier/ Services | 5/6/2020 | $211.40 |
| Brownell's Inc. | 3006 Brownells Parkway | | Grinnell | IA | 50112 | | Supplier/ Services | 5/13/2020 | $751.72 |
| Brownell's Inc. | 3006 Brownells Parkway | | Grinnell | IA | 50112 | | Supplier/ Services | 5/20/2020 | $708.87 |
| Brownell's Inc. | 3006 Brownells Parkway | | Grinnell | IA | 50112 | | Supplier/ Services | 5/27/2020 | $177.78 |
| Brownell's Inc. | 3006 Brownells Parkway | | Grinnell | IA | 50112 | | Supplier/ Services | 6/3/2020 | $923.16 |
| Brownell's Inc. | 3006 Brownells Parkway | | Grinnell | IA | 50112 | | Supplier/ Services | 6/17/2020 | $156.66 |
| Brownell's Inc. | 3006 Brownells Parkway | | Grinnell | IA | 50112 | | Supplier/ Services | 6/24/2020 | $250.50 |
| BRUCE L. ELGIN | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/04/2020 | $60.00 |
| BUCKEYE BUSINESS PRO | PO Box 92340 | | CLEVELAND | OH | 44193 | | Supplier/ Services | 06/04/2020 | $5,217.84 |
| BUCKMASTERS LTD | 10350 HIGHWAY 80 EAST | | MONTGOMERY | AL | 36117 | | Supplier/ Services | 05/19/2020 | $4,854.00 |
| BUFFALO MANUFACTURIN | 752 MILIARY RD | | BUFFALO | NY | 14207-0955 | | Supplier/ Services | 05/07/2020 | $85.00 |
| BULK SYSTEMS & SERVI | PO Box 983 | | SLIDELL | LA | 70459 | | Supplier/ Services | 05/19/2020 | $4,056.00 |
| BURT PROCESS EQUIPME | 100 OVERLOOK DRIVE | | HAMDEN | CT | 06514 | | Supplier/ Services | 05/19/2020 | $336.94 |
| BUSHNELL INC | PO Box 734154 | | CHICAGO | IL | 60673-4154 | | Supplier/ Services | 06/11/2020 | $5,147.50 |
| BUTLER, SNOW, O'MARA | PO BOX 6010 | | RIDGELAND | MS | 39158 | | Supplier/ Services | 05/14/2020 | $29,982.41 |
| C E BRADLEY LABORATO | PO Box 8238 | | BRATTLEBORO | VT | 05304 | | Supplier/ Services | 05/07/2020 | $139.75 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| C E BRADLEY LABORATO | PO Box 8238 | | BRATTLEBORO | VT | 05304 | | Supplier/ Services | 06/04/2020 | $3,878.60 |
| C E BRADLEY LABORATO | PO Box 8238 | | BRATTLEBORO | VT | 05304 | | Supplier/ Services | 07/02/2020 | $1,377.75 |
| C PRODUCTS DEFENSE I | 6115 31ST STREET EAST | | BRADENTON | FL | 34203 | | Supplier/ Services | 05/19/2020 | $1,360.00 |
| C PRODUCTS DEFENSE I | 6115 31ST STREET EAST | | BRADENTON | FL | 34203 | | Supplier/ Services | 06/11/2020 | $392.50 |
| CAC SPECIALTY | 115 Office Park Dr | | Birmingham | AL | 35223 | | Supplier/ Services | 06/08/2020 | $3,329,350.00 |
| CAD/CAM SOLUTIONS IN | 2336 WISTERIA DRIVE SUITE 520 | | SNELLVILLE | GA | 30078 | | Supplier/ Services | 06/04/2020 | $9,375.00 |
| CALENDAR CO-OP CENTE | PO Box 844619 | | BOSTON | MA | 02284-4619 | | Supplier/ Services | 05/19/2020 | $3,651.86 |
| CALSOURCE INC | 1005 W. FAYETTE ST., SUITE 4D | | SYRACUSE | NY | 13204 | | Supplier/ Services | 05/07/2020 | $428.75 |
| CAMBRIDGE-LEE INDUST | PO Box 744742 | | ATLANTA | GA | 30374-4742 | | Supplier/ Services | 05/19/2020 | $3,814.70 |
| CAPITAL SPORTS & WES | 1092 HELENA AVE | | HELENA | MT | 59601 | | Supplier/ Services | 04/30/2020 | $50.00 |
| CAPITAL SPORTS & WES | 1092 HELENA AVE | | HELENA | MT | 59601 | | Supplier/ Services | 07/09/2020 | $100.00 |
| CARGILL INCORPORATED | 15407 MCGINTY ROAD WEST, MS 26 | | WAYZATA | MN | 55391-2365 | | Supplier/ Services | 05/19/2020 | $4,836.90 |
| CARGILL INCORPORATED | 15407 MCGINTY ROAD WEST, MS 26 | | WAYZATA | MN | 55391-2365 | | Supplier/ Services | 06/05/2020 | $0.00 |
| CARGILL INCORPORATED | 15407 MCGINTY ROAD WEST, MS 26 | | WAYZATA | MN | 55391-2365 | | Supplier/ Services | 07/17/2020 | $9,209.14 |
| CARPENTER PAPER COMP | 745 OVERLAND ROAD | | NORTH SALT LAKE | UT | 84054 | | Supplier/ Services | 05/14/2020 | $635.78 |
| CARPENTER PAPER COMP | 745 OVERLAND ROAD | | NORTH SALT LAKE | UT | 84054 | | Supplier/ Services | 07/02/2020 | $1,335.28 |
| CARPENTER TECHNOLOGY | PO Box 643433 | | PITTSBURGH | PA | 15264-3433 | | Supplier/ Services | 06/12/2020 | $78,076.32 |
| CARPENTER TECHNOLOGY | PO Box 643433 | | PITTSBURGH | PA | 15264-3433 | | Supplier/ Services | 06/19/2020 | $6,365.77 |
| CARTER GUNSMITHING ( | 938 WEST UTAH AVENUE, STE C | | PAYSON | UT | 84651 | | Supplier/ Services | 06/04/2020 | $117.00 |
| CAST COMPONENTS, LLC | PO Box 126 | | SOUTHBRIDGE | MA | 01550 | | Supplier/ Services | 05/19/2020 | $1,607.20 |
| CASTLE METALS | PO Box 844262 | | BOSTON | MA | 02284-4262 | | Supplier/ Services | 04/30/2020 | $7,500.00 |
| CASTLE METALS | PO Box 844262 | | BOSTON | MA | 02284-4262 | | Supplier/ Services | 05/07/2020 | $7,500.00 |
| CASTLE METALS | PO Box 844262 | | BOSTON | MA | 02284-4262 | | Supplier/ Services | 05/14/2020 | $7,500.00 |
| CASTLE METALS | PO Box 844262 | | BOSTON | MA | 02284-4262 | | Supplier/ Services | 05/21/2020 | $7,500.00 |
| CASTLE METALS | PO Box 844262 | | BOSTON | MA | 02284-4262 | | Supplier/ Services | 05/29/2020 | $12,500.00 |
| CASTLE METALS | PO Box 844262 | | BOSTON | MA | 02284-4262 | | Supplier/ Services | 06/04/2020 | $10,000.00 |
| CASTLE METALS | PO Box 844262 | | BOSTON | MA | 02284-4262 | | Supplier/ Services | 06/11/2020 | $1,931.40 |
| CBH Cooperative | 2020 LAZELLE STREET | | Sturgis | SD | 57785 | | Supplier/ Services | 5/27/2020 | $23.13 |
| CDNN SPORTS INC | PO Box 6514 | | ABILENE | TX | 79608 | | Supplier/ Services | 07/09/2020 | $6,180.00 |
| CDW COMPUTER CENTERS | PO Box 75723 | | CHICAGO | IL | 60675-5723 | | Supplier/ Services | 05/07/2020 | $1,462.01 |
| CED | PO Box 780758 | | PHILADELPHIA | PA | 19178-0758 | | Supplier/ Services | 05/07/2020 | $103.54 |
| CED | PO Box 780758 | | PHILADELPHIA | PA | 19178-0758 | | Supplier/ Services | 05/19/2020 | $243.45 |
| CED/KEATHLEY-PATTERS | PO Box 310658 | | DES MOINES | IA | 50331-0658 | | Supplier/ Services | 05/07/2020 | $645.84 |
| CED/KEATHLEY-PATTERS | PO Box 310658 | | DES MOINES | IA | 50331-0658 | | Supplier/ Services | 06/25/2020 | $19,001.73 |
| CENTRACOM | PO Box 7 | | FAIRVIEW | UT | 84629-0007 | | Supplier/ Services | 05/07/2020 | $1,050.90 |
| CENTRACOM | PO Box 7 | | FAIRVIEW | UT | 84629-0007 | | Supplier/ Services | 06/04/2020 | $1,009.31 |
| CENTRACOM | PO Box 7 | | FAIRVIEW | UT | 84629-0007 | | Supplier/ Services | 07/09/2020 | $912.09 |
| CENTRAL ELECTRIC SUP | 190 NORTH 100 WEST | | RICHFIELD | UT | 84701-0815 | | Supplier/ Services | 05/07/2020 | $353.15 |
| CENTRAL ELECTRIC SUP | 190 NORTH 100 WEST | | RICHFIELD | UT | 84701-0815 | | Supplier/ Services | 07/16/2020 | $1,673.32 |
| CENTRO INC | PO Box 1000 | | MEMPHIS | TN | 38148-0532 | | Supplier/ Services | 05/07/2020 | $74.40 |
| CENTURY BUSINESS PRODUCTS, INC | PO BOX 1838 | | SIOUX FALLS | SD | 57101 | | Supplier/ Services | 5/20/2020 | $568.17 |
| CENTURY BUSINESS PRODUCTS, INC | PO BOX 1838 | | SIOUX FALLS | SD | 57101 | | Supplier/ Services | 6/17/2020 | $387.37 |
| CENTURY BUSINESS PRODUCTS, INC | PO BOX 1838 | | SIOUX FALLS | SD | 57101 | | Supplier/ Services | 7/15/2020 | $399.88 |
| CENTURYLINK | PO Box 4300 | | CAROL STREAM | IL | 60197-4300 | | Supplier/ Services | 05/07/2020 | $6,064.12 |
| CENTURYLINK | PO Box 4300 | | CAROL STREAM | IL | 60197-4300 | | Supplier/ Services | 05/14/2020 | $1,142.86 |
| CENTURYLINK | PO Box 4300 | | CAROL STREAM | IL | 60197-4300 | | Supplier/ Services | 05/29/2020 | $121.31 |
| CENTURYLINK | PO Box 4300 | | CAROL STREAM | IL | 60197-4300 | | Supplier/ Services | 06/04/2020 | $4,336.72 |
| CENTURYLINK | PO Box 4300 | | CAROL STREAM | IL | 60197-4300 | | Supplier/ Services | 07/02/2020 | $4,759.88 |
| CENTURYLINK COMMUNIC | PO Box 52187 | | PHOENIX | AZ | 85072-2187 | | Supplier/ Services | 05/07/2020 | $6,047.15 |
| CENTURYLINK COMMUNIC | PO Box 52187 | | PHOENIX | AZ | 85072-2187 | | Supplier/ Services | 05/29/2020 | $685.73 |
| CENTURYLINK COMMUNIC | PO Box 52187 | | PHOENIX | AZ | 85072-2187 | | Supplier/ Services | 07/02/2020 | $5,520.64 |
| CERRO FABRICATED PRO | 3668 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0036 | | Supplier/ Services | 05/21/2020 | $27,940.00 |
| CHANNEL-PRIME ALLIAN | 8500-6566 | | PHILADELPHIA | PA | 19178-6566 | | Supplier/ Services | 05/14/2020 | $8,784.00 |
| CHARLES G. WOOD | 337 BAITES RD | | TONEY | AL | 35773 | | Supplier/ Services | 04/30/2020 | $580.74 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES G. WOOD | 337 BAITES RD | | TONEY | AL | 35773 | | Supplier/ Services | 06/18/2020 | $219.39 |
| CHARLES P. RINK JR. | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Supplier/ Services | 07/22/2020 | $494.32 |
| CHARLOTTE FINANCIAL | 6725 WILLIAM HARRY CT | | CHARLOTTE | NC | 28211 | | Supplier/ Services | 04/28/2020 | $10,556.24 |
| CHARLOTTE FINANCIAL | 6725 WILLIAM HARRY CT | | CHARLOTTE | NC | 28211 | | Supplier/ Services | 05/14/2020 | $11,962.74 |
| CHARLOTTE FINANCIAL | 6725 WILLIAM HARRY CT | | CHARLOTTE | NC | 28211 | | Supplier/ Services | 05/29/2020 | $11,597.47 |
| CHARLOTTE FINANCIAL | 6725 WILLIAM HARRY CT | | CHARLOTTE | NC | 28211 | | Supplier/ Services | 06/12/2020 | $10,065.31 |
| CHARLOTTE FINANCIAL | 6725 WILLIAM HARRY CT | | CHARLOTTE | NC | 28211 | | Supplier/ Services | 06/18/2020 | $6,248.22 |
| CHARLOTTE FINANCIAL | 6725 WILLIAM HARRY CT | | CHARLOTTE | NC | 28211 | | Supplier/ Services | 06/24/2020 | $5,331.15 |
| CHARLOTTE FINANCIAL | 6725 WILLIAM HARRY CT | | CHARLOTTE | NC | 28211 | | Supplier/ Services | 07/02/2020 | $4,960.03 |
| CHARLOTTE FINANCIAL | 6725 WILLIAM HARRY CT | | CHARLOTTE | NC | 28211 | | Supplier/ Services | 07/17/2020 | $8,945.73 |
| CHARLOTTE FINANCIAL | 6725 WILLIAM HARRY CT | | CHARLOTTE | NC | 28211 | | Supplier/ Services | 07/22/2020 | $5,001.07 |
| CHEELY CUSTOM GUNWOR | 15785 STEGER INDUSTRIAL DRIVE | | HUDSON | MI | 49247 | | Supplier/ Services | 05/19/2020 | $2,875.06 |
| CHEMTECH-FORD LABRAT | 9632 S 500 W | | SANDY | UT | 84070 | | Supplier/ Services | 05/14/2020 | $250.00 |
| CHEMTECH-FORD LABRAT | 9632 S 500 W | | SANDY | UT | 84070 | | Supplier/ Services | 07/09/2020 | $272.00 |
| CHESSGROUP | 7010 FLY ROAD | | EAST SYRACUSE | NY | 13057 | | Supplier/ Services | 04/30/2020 | $4,439.65 |
| CHESSGROUP | 7010 FLY ROAD | | EAST SYRACUSE | NY | 13057 | | Supplier/ Services | 05/07/2020 | $4,439.65 |
| CHESSGROUP | 7010 FLY ROAD | | EAST SYRACUSE | NY | 13057 | | Supplier/ Services | 05/14/2020 | $4,439.65 |
| CHESSGROUP | 7010 FLY ROAD | | EAST SYRACUSE | NY | 13057 | | Supplier/ Services | 05/29/2020 | $4,439.65 |
| CHESSGROUP | 7010 FLY ROAD | | EAST SYRACUSE | NY | 13057 | | Supplier/ Services | 06/04/2020 | $4,439.65 |
| CHRISMON REFRIGERATI | PO Box 390 | | REIDSVILLE | NC | 27323-0390 | | Supplier/ Services | 04/30/2020 | $355.73 |
| CHRISMON REFRIGERATI | PO Box 390 | | REIDSVILLE | NC | 27323-0390 | | Supplier/ Services | 05/14/2020 | $234.32 |
| CHRISTIAN C. HOGG | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 05/14/2020 | $1,182.15 |
| CHRISTINA GRAPP | 628 HILLTOP DRIVE | | STEVENSVILLE | MT | 59870 | | Supplier/ Services | 5/6/2020 | $350.00 |
| CHRISTINA GRAPP | 628 HILLTOP DRIVE | | STEVENSVILLE | MT | 59870 | | Supplier/ Services | 5/13/2020 | $350.00 |
| CHRISTINA GRAPP | 628 HILLTOP DRIVE | | STEVENSVILLE | MT | 59870 | | Supplier/ Services | 6/17/2020 | $350.00 |
| CINTAS | PO Box 650838 | | DALLAS | TX | 75265-0838 | | Supplier/ Services | 04/30/2020 | $5,657.36 |
| CINTAS | PO Box 650838 | | DALLAS | TX | 75265-0838 | | Supplier/ Services | 05/07/2020 | $7,985.74 |
| CINTAS | PO Box 650838 | | DALLAS | TX | 75265-0838 | | Supplier/ Services | 05/14/2020 | $10,247.14 |
| CINTAS | PO Box 650838 | | DALLAS | TX | 75265-0838 | | Supplier/ Services | 05/19/2020 | $1,165.44 |
| CINTAS | PO Box 650838 | | DALLAS | TX | 75265-0838 | | Supplier/ Services | 05/21/2020 | $7,428.56 |
| CINTAS | PO Box 650838 | | DALLAS | TX | 75265-0838 | | Supplier/ Services | 05/29/2020 | $8,116.13 |
| CINTAS | PO Box 650838 | | DALLAS | TX | 75265-0838 | | Supplier/ Services | 06/04/2020 | $8,621.59 |
| CINTAS | PO Box 650838 | | DALLAS | TX | 75265-0838 | | Supplier/ Services | 06/05/2020 | $10,665.85 |
| CINTAS | PO Box 650838 | | DALLAS | TX | 75265-0838 | | Supplier/ Services | 07/02/2020 | $22,307.59 |
| CINTAS | PO Box 650838 | | DALLAS | TX | 75265-0838 | | Supplier/ Services | 07/09/2020 | $5,708.08 |
| CINTAS | PO Box 650838 | | DALLAS | TX | 75265-0838 | | Supplier/ Services | 07/17/2020 | $23,968.16 |
| CINTAS CORPORATION | PO Box 631025 | | CINCINNATI | OH | 45263-1025 | | Supplier/ Services | 04/30/2020 | $21,835.34 |
| CINTAS CORPORATION | PO Box 631025 | | CINCINNATI | OH | 45263-1025 | | Supplier/ Services | 05/07/2020 | $10,680.42 |
| CINTAS CORPORATION | PO Box 631025 | | CINCINNATI | OH | 45263-1025 | | Supplier/ Services | 05/14/2020 | $1,073.67 |
| CINTAS CORPORATION | PO Box 631025 | | CINCINNATI | OH | 45263-1025 | | Supplier/ Services | 05/19/2020 | $1,506.63 |
| CINTAS CORPORATION | PO Box 631025 | | CINCINNATI | OH | 45263-1025 | | Supplier/ Services | 05/29/2020 | $941.86 |
| CINTAS CORPORATION | PO Box 631025 | | CINCINNATI | OH | 45263-1025 | | Supplier/ Services | 06/04/2020 | $3,326.96 |
| CINTAS CORPORATION | PO Box 631025 | | CINCINNATI | OH | 45263-1025 | | Supplier/ Services | 06/05/2020 | $2,882.39 |
| CINTAS CORPORATION | PO Box 631025 | | CINCINNATI | OH | 45263-1025 | | Supplier/ Services | 07/02/2020 | $6,751.07 |
| CINTAS CORPORATION | PO Box 631025 | | CINCINNATI | OH | 45263-1025 | | Supplier/ Services | 07/09/2020 | $6,126.43 |
| CINTAS CORPORATION | PO Box 631025 | | CINCINNATI | OH | 45263-1025 | | Supplier/ Services | 07/17/2020 | $2,658.20 |
| CINTAS CORPORATION # | PO Box 630803 | | CINCINNATI | OH | 45263-0803 | | Supplier/ Services | 04/30/2020 | $400.22 |
| CINTAS CORPORATION # | PO Box 630803 | | CINCINNATI | OH | 45263-0803 | | Supplier/ Services | 05/07/2020 | $124.63 |
| CINTAS CORPORATION # | PO Box 630803 | | CINCINNATI | OH | 45263-0803 | | Supplier/ Services | 05/14/2020 | $400.22 |
| CINTAS CORPORATION # | PO Box 630803 | | CINCINNATI | OH | 45263-0803 | | Supplier/ Services | 05/19/2020 | $124.63 |
| CINTAS CORPORATION # | PO Box 630803 | | CINCINNATI | OH | 45263-0803 | | Supplier/ Services | 05/29/2020 | $400.22 |
| CINTAS CORPORATION # | PO Box 630803 | | CINCINNATI | OH | 45263-0803 | | Supplier/ Services | 06/04/2020 | $124.63 |
| CINTAS CORPORATION # | PO Box 630803 | | CINCINNATI | OH | 45263-0803 | | Supplier/ Services | 06/05/2020 | $524.85 |
| CINTAS CORPORATION # | PO Box 630803 | | CINCINNATI | OH | 45263-0803 | | Supplier/ Services | 07/02/2020 | $925.07 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| CINTAS CORPORATION # | PO Box 630803 | | CINCINNATI | OH | 45263-0803 | | Supplier/ Services | 07/17/2020 | $524.85 |
| CISCO-EAGLE INC | DEPARTMENT 1225 | | TULSA | OK | 74182 | | Supplier/ Services | 05/07/2020 | $749.50 |
| CISCO-EAGLE INC | DEPARTMENT 1225 | | TULSA | OK | 74182 | | Supplier/ Services | 05/19/2020 | $1,702.00 |
| CITADEL ELECTRIC GRO | 31710 E. COLBERN RD. | | OAK GROVE | MO | 64075 | | Supplier/ Services | 07/02/2020 | $5,015.00 |
| CITY OF HUNTSVILLE U | 112 SPRAGINS AVENUE | | HUNTSVILLE | AL | 35801 | | Supplier/ Services | 05/14/2020 | $179.97 |
| CITY OF HUNTSVILLE U | 112 SPRAGINS AVENUE | | HUNTSVILLE | AL | 35801 | | Supplier/ Services | 05/29/2020 | $219,431.50 |
| CITY OF HUNTSVILLE U | 112 SPRAGINS AVENUE | | HUNTSVILLE | AL | 35801 | | Supplier/ Services | 06/18/2020 | $179.97 |
| CITY OF HUNTSVILLE U | 112 SPRAGINS AVENUE | | HUNTSVILLE | AL | 35801 | | Supplier/ Services | 06/25/2020 | $199,956.35 |
| CITY OF HUNTSVILLE U | 112 SPRAGINS AVENUE | | HUNTSVILLE | AL | 35801 | | Supplier/ Services | 07/17/2020 | $179.97 |
| CITY OF LEXINGTON MO | 919 FRANKLIN STREET | | LEXINGTON | MO | 64067-1331 | | Supplier/ Services | 05/14/2020 | $99.28 |
| CITY OF LEXINGTON MO | 919 FRANKLIN STREET | | LEXINGTON | MO | 64067-1331 | | Supplier/ Services | 05/19/2020 | $79.66 |
| CITY OF LEXINGTON MO | 919 FRANKLIN STREET | | LEXINGTON | MO | 64067-1331 | | Supplier/ Services | 05/29/2020 | $1,770.92 |
| CITY OF LEXINGTON MO | 919 FRANKLIN STREET | | LEXINGTON | MO | 64067-1331 | | Supplier/ Services | 07/02/2020 | $701.14 |
| CITY OF LEXINGTON MO | 919 FRANKLIN STREET | | LEXINGTON | MO | 64067-1331 | | Supplier/ Services | 07/09/2020 | $40.00 |
| CITY OF LEXINGTON MO | 919 FRANKLIN STREET | | LEXINGTON | MO | 64067-1331 | | Supplier/ Services | 07/17/2020 | $1,359.76 |
| CLARION EVENTS LIMIT | 1906 AL SHAFAR TOWER 1 - 122142 | | DUBAI | | | UNITED ARAB EMIR | Supplier/ Services | 05/08/2020 | $625.00 |
| CLARK COUNTY TREASUR | 501 E COURT AVENUE, ROOM 125 | | JEFFERSONVILLE | IN | 47130-4090 | | Supplier/ Services | 05/11/2020 | $129.60 |
| CLARKTRON PRODUCTS I | 1525 KINGS HIGHWAY EAST | | FAIRFIELD | CT | 06824 | | Supplier/ Services | 05/19/2020 | $42.28 |
| CLEAN HARBORS ENVIRO | PO Box 3442 | | BOSTON | MA | 02241-3442 | | Supplier/ Services | 06/18/2020 | $14,163.79 |
| CLM VIBETECH INC | 7025 EAST K AVENUE | | KALAMAZOO | MI | 49048 | | Supplier/ Services | 05/19/2020 | $650.40 |
| CMS NORTH AMERICA | 4095 KARONA COURT | | CALEDONIA | MI | 49316 | | Supplier/ Services | 06/04/2020 | $702.11 |
| COASTALTEK | 204 BENNINGTON CIRCLE | | COLUMBIA | SC | 29229 | | Supplier/ Services | 05/19/2020 | $812.40 |
| COASTALTEK | 204 BENNINGTON CIRCLE | | COLUMBIA | SC | 29229 | | Supplier/ Services | 06/04/2020 | $1,183.68 |
| COASTALTEK | 204 BENNINGTON CIRCLE | | COLUMBIA | SC | 29229 | | Supplier/ Services | 07/16/2020 | $517.00 |
| CODALE ELECTRIC SUPP | 5225 W 2400 S | | SALT LAKE CITY | UT | 84120 | | Supplier/ Services | 05/07/2020 | $803.30 |
| CODALE ELECTRIC SUPP | 5225 W 2400 S | | SALT LAKE CITY | UT | 84120 | | Supplier/ Services | 05/19/2020 | $1,382.80 |
| CODALE ELECTRIC SUPP | 5225 W 2400 S | | SALT LAKE CITY | UT | 84120 | | Supplier/ Services | 05/29/2020 | $18.95 |
| CODALE ELECTRIC SUPP | 5225 W 2400 S | | SALT LAKE CITY | UT | 84120 | | Supplier/ Services | 06/04/2020 | $67.03 |
| CODE 3 SERVICES LLC | 4624 JUNCTION CITY HIGHWAY | | EL DORADO | AR | 71730 | | Supplier/ Services | 05/19/2020 | $3,801.25 |
| CODY L. LUCKENBACH | 2320 NW 8TH ST. | | BLUE SPRINGS | MO | 64015 | | Supplier/ Services | 07/22/2020 | $296.00 |
| COLORADO DEPT OF REV | 1375 SHERMAN ST | | DENVER | CO | 80261 | | Tax | 05/14/2020 | $522.00 |
| COLORADO DEPT OF REV | 1375 SHERMAN ST | | DENVER | CO | 80261 | | Tax | 07/02/2020 | $0.00 |
| COLORADO DEPT OF REV | 1375 SHERMAN ST | | DENVER | CO | 80261 | | Tax | 07/06/2020 | $510.00 |
| COLORADO DEPT OF REV | 1375 SHERMAN ST | | DENVER | CO | 80261 | | Tax | 07/20/2020 | $533.00 |
| COMAIRCO EQUIPMENT I | 3250 UNION ROAD | | BUFFALO | NY | 14227 | | Supplier/ Services | 06/25/2020 | $18,162.50 |
| COMBINED INSURANCE C | PO Box 8069 | | CHICAGO | IL | 60680-8069 | | Benefits | 04/30/2020 | $16,874.93 |
| COMBINED INSURANCE C | PO Box 8069 | | CHICAGO | IL | 60680-8069 | | Benefits | 05/29/2020 | $16,798.51 |
| COMBINED INSURANCE C | PO Box 8069 | | CHICAGO | IL | 60680-8069 | | Benefits | 06/30/2020 | $16,652.17 |
| COMBUSTION & CONTROL | 3321 WINBROOK DR | | MEMPHIS | TN | 38116 | | Supplier/ Services | 05/07/2020 | $81.22 |
| COMFORT SYSTEMS USA | PO Box 16620 | | LITTLE ROCK | AR | 72231 | | Supplier/ Services | 05/07/2020 | $2,194.00 |
| COMFORT SYSTEMS USA | PO Box 16620 | | LITTLE ROCK | AR | 72231 | | Supplier/ Services | 06/04/2020 | $18,800.00 |
| COMFORT SYSTEMS USA | PO Box 16620 | | LITTLE ROCK | AR | 72231 | | Supplier/ Services | 06/05/2020 | $18,318.75 |
| COMFORT SYSTEMS USA | PO Box 16620 | | LITTLE ROCK | AR | 72231 | | Supplier/ Services | 07/09/2020 | $14,392.50 |
| COMFORT SYSTEMS USA | PO Box 16620 | | LITTLE ROCK | AR | 72231 | | Supplier/ Services | 07/17/2020 | $45,008.20 |
| COMMERCIAL PLATING C | 9100 RIVERVIEW DRIVE | | SAINT LOUIS | MO | 63137 | | Supplier/ Services | 04/30/2020 | $806.40 |
| COMMERCIAL PLATING C | 9100 RIVERVIEW DRIVE | | SAINT LOUIS | MO | 63137 | | Supplier/ Services | 05/07/2020 | $1,961.96 |
| COMPACTING TOOLING I | 403 WIDE DR | | MC KEESPORT | PA | 15135 | | Supplier/ Services | 05/19/2020 | $955.00 |
| COMPONENT TECHNOLOGI | 68 HOLMES ROAD | | NEWINGTON | CT | 06111 | | Supplier/ Services | 05/07/2020 | $2,508.70 |
| COMPONENT TECHNOLOGI | 68 HOLMES ROAD | | NEWINGTON | CT | 06111 | | Supplier/ Services | 05/19/2020 | $1,775.00 |
| COMPONENTS CO. INC | 3320 Intertech Drive | | Brookfield | WI | 53045 | | Supplier/ Services | 6/24/2020 | $493.00 |
| COMPRESSOR-PUMP & SE | 3333 W 2400 S | | SALT LAKE CITY | UT | 84119 | | Supplier/ Services | 05/19/2020 | $1,309.76 |
| CONDAT CORPORATION | PO Box 8014 | | ANN ARBOR | MI | 48107 | | Supplier/ Services | 05/29/2020 | $1,499.30 |
| CONSTELLATION NEWENE | PO Box 5473 | | CAROL STREAM | IL | 60197-5473 | | Supplier/ Services | 05/07/2020 | $39,437.40 |
| CONSTELLATION NEWENE | PO Box 5473 | | CAROL STREAM | IL | 60197-5473 | | Supplier/ Services | 06/04/2020 | $35,262.28 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| CONSTELLATION NEWENE | PO Box 5473 | | CAROL STREAM | IL | 60197-5473 | | Supplier/ Services | 07/02/2020 | $35,238.02 |
| CONTINENTAL TRAFFIC | 5100 POPLAR AVENUE - 15TH FLOOR | | MEMPHIS | TN | 38137 | | Supplier/ Services | 04/30/2020 | $229,490.85 |
| CONTINENTAL TRAFFIC | 5100 POPLAR AVENUE - 15TH FLOOR | | MEMPHIS | TN | 38137 | | Supplier/ Services | 05/07/2020 | $192,789.21 |
| CONTINENTAL TRAFFIC | 5100 POPLAR AVENUE - 15TH FLOOR | | MEMPHIS | TN | 38137 | | Supplier/ Services | 05/14/2020 | $165,690.12 |
| CONTINENTAL TRAFFIC | 5100 POPLAR AVENUE - 15TH FLOOR | | MEMPHIS | TN | 38137 | | Supplier/ Services | 05/21/2020 | $303,837.82 |
| CONTINENTAL TRAFFIC | 5100 POPLAR AVENUE - 15TH FLOOR | | MEMPHIS | TN | 38137 | | Supplier/ Services | 05/29/2020 | $195,607.92 |
| CONTINENTAL TRAFFIC | 5100 POPLAR AVENUE - 15TH FLOOR | | MEMPHIS | TN | 38137 | | Supplier/ Services | 06/04/2020 | $143,463.29 |
| CONTINENTAL TRAFFIC | 5100 POPLAR AVENUE - 15TH FLOOR | | MEMPHIS | TN | 38137 | | Supplier/ Services | 06/12/2020 | $250,596.49 |
| CONTINENTAL TRAFFIC | 5100 POPLAR AVENUE - 15TH FLOOR | | MEMPHIS | TN | 38137 | | Supplier/ Services | 06/25/2020 | $147,752.44 |
| CONTINENTAL TRAFFIC | 5100 POPLAR AVENUE - 15TH FLOOR | | MEMPHIS | TN | 38137 | | Supplier/ Services | 06/30/2020 | $327,803.59 |
| CONTINENTAL TRAFFIC | 5100 POPLAR AVENUE - 15TH FLOOR | | MEMPHIS | TN | 38137 | | Supplier/ Services | 07/09/2020 | $154,852.48 |
| CONTINENTAL TRAFFIC | 5100 POPLAR AVENUE - 15TH FLOOR | | MEMPHIS | TN | 38137 | | Supplier/ Services | 07/17/2020 | $162,830.35 |
| CONTRAST EQUIPMENT C | 4759 OLD HIGHWAY 8 | | MOUNDS VIEW | MN | 55112 | | Supplier/ Services | 05/19/2020 | $238.09 |
| CONTRAST EQUIPMENT C | 4759 OLD HIGHWAY 8 | | MOUNDS VIEW | MN | 55112 | | Supplier/ Services | 06/04/2020 | $3,348.01 |
| CONTRAST EQUIPMENT C | 4759 OLD HIGHWAY 8 | | MOUNDS VIEW | MN | 55112 | | Supplier/ Services | 06/11/2020 | $1,685.06 |
| CONTRAST EQUIPMENT C | 4759 OLD HIGHWAY 8 | | MOUNDS VIEW | MN | 55112 | | Supplier/ Services | 07/02/2020 | $1,880.68 |
| CONTROLLER OF STATE | PO Box 942850 | | SACRAMENTO | CA | 94250-5873 | | Supplier/ Services | 05/29/2020 | $3,899.00 |
| CONWAY TURNING AND M | PO Box 16474 | | LITTLE ROCK | AR | 72231 | | Supplier/ Services | 05/14/2020 | $31,288.40 |
| CORE SERVICES, LLC | 1271 SHINE AVENUE | | MYRTLE BEACH | SC | 29577 | | Supplier/ Services | 05/14/2020 | $3,490.00 |
| CORETTE BLACK CARLSO | 129 WEST PARK STREET, SUITE 301 | | BUTTE | MT | 59701 | | Supplier/ Services | 05/14/2020 | $12,737.28 |
| CORETTE BLACK CARLSO | 129 WEST PARK STREET, SUITE 301 | | BUTTE | MT | 59701 | | Supplier/ Services | 07/17/2020 | $10,000.00 |
| CORPORATE OTV 2020 | | | | | | | Supplier/ Services | 04/30/2020 | $3,000.00 |
| CORPORATE OTV 2020 | | | | | | | Supplier/ Services | 05/07/2020 | $150.00 |
| CORPORATE OTV 2020 | | | | | | | Supplier/ Services | 05/29/2020 | $8,000.00 |
| CORTEK INC | 12 E V HOGAN DRIVE | | HAMLET | NC | 28345 | | Supplier/ Services | 05/29/2020 | $6,450.55 |
| CORTEK INC | 12 E V HOGAN DRIVE | | HAMLET | NC | 28345 | | Supplier/ Services | 06/04/2020 | $28,395.09 |
| CORTEK INC | 12 E V HOGAN DRIVE | | HAMLET | NC | 28345 | | Supplier/ Services | 07/02/2020 | $8,674.92 |
| COUNT ON TOOLS | 2481 HILTON DRIVE, SUITE 3 | | GAINESVILLE | GA | 30501 | | Supplier/ Services | 05/07/2020 | $15,900.00 |
| COUSINEAU WOOD PRODU | 3 VALLEY ROAD | | NORTH ANSON | ME | 04958 | | Supplier/ Services | 04/29/2020 | $52,786.32 |
| COUSINEAU WOOD PRODU | 3 VALLEY ROAD | | NORTH ANSON | ME | 04958 | | Supplier/ Services | 05/14/2020 | $25,107.49 |
| COUSINEAU WOOD PRODU | 3 VALLEY ROAD | | NORTH ANSON | ME | 04958 | | Supplier/ Services | 06/04/2020 | $41,122.35 |
| COUSINEAU WOOD PRODU | 3 VALLEY ROAD | | NORTH ANSON | ME | 04958 | | Supplier/ Services | 06/11/2020 | $34,938.89 |
| COUSINEAU WOOD PRODU | 3 VALLEY ROAD | | NORTH ANSON | ME | 04958 | | Supplier/ Services | 07/09/2020 | $53,323.43 |
| COX COMMUNICATIONS | PO Box 248871 | | OKLAHOMA CITY | OK | 73124-8871 | | Supplier/ Services | 05/14/2020 | $219.95 |
| COX COMMUNICATIONS | PO Box 248871 | | OKLAHOMA CITY | OK | 73124-8871 | | Supplier/ Services | 07/02/2020 | $189.95 |
| CPP STEEL TREATERS I | PO Box 933157 | | CLEVELAND | OH | 44193 | | Supplier/ Services | 05/29/2020 | $25,444.45 |
| CPP STEEL TREATERS I | PO Box 933157 | | CLEVELAND | OH | 44193 | | Supplier/ Services | 07/09/2020 | $45,036.70 |
| CREED MONARCH INC | PO BOX 550 | | NEW BRITAIN | CT | 06050 | | Supplier/ Services | 05/07/2020 | $16,920.98 |
| CREED MONARCH INC | PO BOX 550 | | NEW BRITAIN | CT | 06050 | | Supplier/ Services | 05/29/2020 | $3,703.40 |
| CREED MONARCH INC | PO BOX 550 | | NEW BRITAIN | CT | 06050 | | Supplier/ Services | 06/04/2020 | $10,246.80 |
| CREED MONARCH INC | PO BOX 550 | | NEW BRITAIN | CT | 06050 | | Supplier/ Services | 06/25/2020 | $10,019.43 |
| CREED MONARCH INC | PO BOX 550 | | NEW BRITAIN | CT | 06050 | | Supplier/ Services | 07/02/2020 | $10,178.31 |
| CREED MONARCH INC | PO BOX 550 | | NEW BRITAIN | CT | 06050 | | Supplier/ Services | 07/09/2020 | $10,396.56 |
| CREED MONARCH INC | PO BOX 550 | | NEW BRITAIN | CT | 06050 | | Supplier/ Services | 07/17/2020 | $10,144.72 |
| CREFORM CORPORATION | PO Box 281485 | | ATLANTA | GA | 30384-1485 | | Supplier/ Services | 05/29/2020 | $131.34 |
| CROW-BURLINGAME COMP | PO Box 111 | | LITTLE ROCK | AR | 72203 | | Supplier/ Services | 05/19/2020 | $1,048.41 |
| CROW-BURLINGAME COMP | PO Box 111 | | LITTLE ROCK | AR | 72203 | | Supplier/ Services | 07/02/2020 | $465.88 |
| CROWN LIFT TRUCKS | PO Box 641173 | | CINCINNATI | OH | 45264-1173 | | Supplier/ Services | 05/07/2020 | $1,110.22 |
| CROWN LIFT TRUCKS | PO Box 641173 | | CINCINNATI | OH | 45264-1173 | | Supplier/ Services | 07/16/2020 | $416.37 |
| CROWN SECURITY PRODUCTS | PO BOX 740255 | | BOYNTON BEACH | FL | 33474 | | Supplier/ Services | 5/6/2020 | $935.66 |
| CTS SERVICES INC | 902 MILLER COVE | | BENTON | AR | 72019 | | Supplier/ Services | 05/14/2020 | $20,049.11 |
| CTS SERVICES INC | 902 MILLER COVE | | BENTON | AR | 72019 | | Supplier/ Services | 06/12/2020 | $27,533.33 |
| CTS SERVICES INC | 902 MILLER COVE | | BENTON | AR | 72019 | | Supplier/ Services | 06/18/2020 | $5,438.20 |
| CTS SERVICES INC | 902 MILLER COVE | | BENTON | AR | 72019 | | Supplier/ Services | 07/09/2020 | $18,838.70 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| CTS SERVICES INC | 902 MILLER COVE | | BENTON | AR | 72019 | | Supplier/ Services | 07/17/2020 | $6,407.78 |
| CULLIGAN OF THE NORTHERN HILL | 3339 EAST COLORADO BLVD | | SPEARFISH | SD | 57783 | | Supplier/ Services | 4/29/2020 | $55.38 |
| CULLIGAN OF THE NORTHERN HILL | 3339 EAST COLORADO BLVD | | SPEARFISH | SD | 57783 | | Supplier/ Services | 5/13/2020 | $34.61 |
| CULLIGAN OF THE NORTHERN HILL | 3339 EAST COLORADO BLVD | | SPEARFISH | SD | 57783 | | Supplier/ Services | 5/20/2020 | $42.44 |
| CULLIGAN OF THE NORTHERN HILL | 3339 EAST COLORADO BLVD | | SPEARFISH | SD | 57783 | | Supplier/ Services | 5/27/2020 | $55.38 |
| CULLIGAN OF THE NORTHERN HILL | 3339 EAST COLORADO BLVD | | SPEARFISH | SD | 57783 | | Supplier/ Services | 6/17/2020 | $39.94 |
| CULLIGAN OF THE NORTHERN HILL | 3339 EAST COLORADO BLVD | | SPEARFISH | SD | 57783 | | Supplier/ Services | 6/17/2020 | $62.30 |
| CUSTOM COLLAGEN INC | 1220 WEST CAPITOL DRIVE | | ADDISON | IL | 60101 | | Supplier/ Services | 04/30/2020 | $6,252.50 |
| CUSTOM GUN COATINGS | 17045 SMITH RD | | SMITHSVILLE | MO | 64089 | | Supplier/ Services | 4/29/2020 | $290.43 |
| CUSTOM GUN COATINGS | 17045 SMITH RD | | SMITHSVILLE | MO | 64089 | | Supplier/ Services | 5/6/2020 | $695.37 |
| CUSTOM GUN COATINGS | 17045 SMITH RD | | SMITHSVILLE | MO | 64089 | | Supplier/ Services | 5/27/2020 | $1,315.72 |
| CUSTOM GUN COATINGS | 17045 SMITH RD | | SMITHSVILLE | MO | 64089 | | Supplier/ Services | 6/3/2020 | $1,128.34 |
| CUSTOM GUN COATINGS | 17045 SMITH RD | | SMITHSVILLE | MO | 64089 | | Supplier/ Services | 7/8/2020 | $238.68 |
| CUSTOM METALS | PO Box 192865 | | LITTLE ROCK | AR | 72219-2865 | | Supplier/ Services | 05/29/2020 | $6,686.00 |
| CUSTOM PACKAGING LP | 20 BEALE ROAD | | ARDEN | NC | 28704-9213 | | Supplier/ Services | 04/30/2020 | $5,000.00 |
| CUSTOM PACKAGING LP | 20 BEALE ROAD | | ARDEN | NC | 28704-9213 | | Supplier/ Services | 05/07/2020 | $4,263.42 |
| CUSTOM PACKAGING LP | 20 BEALE ROAD | | ARDEN | NC | 28704-9213 | | Supplier/ Services | 06/05/2020 | $5,899.77 |
| CUSTOM PACKAGING LP | 20 BEALE ROAD | | ARDEN | NC | 28704-9213 | | Supplier/ Services | 06/11/2020 | $22,660.03 |
| CUSTOM PACKAGING LP | 20 BEALE ROAD | | ARDEN | NC | 28704-9213 | | Supplier/ Services | 07/09/2020 | $3,946.33 |
| CUSTOM TOOL & MODEL | 151 INDUSTRIAL DRIVE | | FRANKFORT | NY | 13340 | | Supplier/ Services | 05/29/2020 | $2,900.00 |
| CUSWORTH DOOR & WIND | PO Box 437 | | MARCY | NY | 134030437 | | Supplier/ Services | 05/07/2020 | $1,456.00 |
| CUTTING EDGE MACHINI | 75 BASIN RUN ROAD | | DRIFTING | PA | 16834 | | Supplier/ Services | 06/11/2020 | $9,207.36 |
| CUYAHOGA PLASTICS | 1265 BABBITT ROAD | | CLEVELAND | OH | 44132-2798 | | Supplier/ Services | 05/19/2020 | $975.00 |
| D & D MANUFACTURING | 500 TERRITORIAL DRIVE | | BOLINGBROOK | IL | 60440 | | Supplier/ Services | 05/07/2020 | $66,221.50 |
| D & D MANUFACTURING | 500 TERRITORIAL DRIVE | | BOLINGBROOK | IL | 60440 | | Supplier/ Services | 06/12/2020 | $20,329.50 |
| D & D MANUFACTURING | 500 TERRITORIAL DRIVE | | BOLINGBROOK | IL | 60440 | | Supplier/ Services | 06/19/2020 | $27,471.00 |
| DAKOTA KUSTOM COATINGS | 3470 WHITEWOOD SERVICE RD | | STURGIS | SD | 57785 | | Supplier/ Services | 4/29/2020 | $236.75 |
| DAKOTA MACHINE WORKS | 300 NORTH MAIN ST. | | CORONA | SD | 57227 | | Supplier/ Services | 5/6/2020 | $1,833.84 |
| DAKOTA MACHINE WORKS | 300 NORTH MAIN ST. | | CORONA | SD | 57227 | | Supplier/ Services | 5/27/2020 | $1,963.50 |
| DAKOTA MACHINE WORKS | 300 NORTH MAIN ST. | | CORONA | SD | 57227 | | Supplier/ Services | 5/27/2020 | $16.57 |
| DAKOTA MACHINE WORKS | 300 NORTH MAIN ST. | | CORONA | SD | 57227 | | Supplier/ Services | 6/24/2020 | $1,849.12 |
| DALLAS SAFARI CLUB | 13709 GAMMA ROAD | | DALLAS | TX | 75244 | | Supplier/ Services | 06/05/2020 | $14,300.00 |
| DANA CLAYBROOK | 235 SARDIS LOOP | | MADISON | NC | 27025 | | Supplier/ Services | 07/22/2020 | $441.00 |
| DARRELL HANNA & ASSOCIATES, INC | PO BOX 66209 | | ORANGE PARK | FL | 32065 | | Supplier/ Services | 5/20/2020 | $100.00 |
| DATA CHAMBERS LLC | 3310 OLD LEXINGTON ROAD | | WINSTON-SALEM | NC | 27107 | | Supplier/ Services | 06/05/2020 | $27,689.20 |
| DAVID L ELLIS CO INC | PO Box 592 | | ACTON | MA | 01720 | | Supplier/ Services | 05/19/2020 | $2,845.00 |
| DAY PITNEY LLP | 1 JEFFERSON ROAD | | PARSIPPANY | NJ | 07054-2833 | | Supplier/ Services | 05/29/2020 | $72,704.45 |
| DAY PITNEY LLP | 1 JEFFERSON ROAD | | PARSIPPANY | NJ | 07054-2833 | | Supplier/ Services | 06/04/2020 | $24,000.00 |
| DAY PITNEY LLP | 1 JEFFERSON ROAD | | PARSIPPANY | NJ | 07054-2833 | | Supplier/ Services | 06/05/2020 | $24,000.00 |
| DAY PITNEY LLP | 1 JEFFERSON ROAD | | PARSIPPANY | NJ | 07054-2833 | | Supplier/ Services | 07/09/2020 | $10,000.00 |
| DAY PITNEY LLP | 1 JEFFERSON ROAD | | PARSIPPANY | NJ | 07054-2833 | | Supplier/ Services | 07/17/2020 | $10,000.00 |
| DAYTON LAMINA CORP | PO Box 77000 | | DETROIT | MI | 48277-1830 | | Supplier/ Services | 05/14/2020 | $20,002.82 |
| DAYTON LAMINA CORP | PO Box 77000 | | DETROIT | MI | 48277-1830 | | Supplier/ Services | 05/21/2020 | $10,963.82 |
| DAYTON LAMINA CORP | PO Box 77000 | | DETROIT | MI | 48277-1830 | | Supplier/ Services | 05/29/2020 | $10,963.82 |
| DAYTON LAMINA CORP | PO Box 77000 | | DETROIT | MI | 48277-1830 | | Supplier/ Services | 06/04/2020 | $10,963.82 |
| DAYTON ROGERS OF NEW | 8401 WEST 35W SERVICE DRIVE | | MINNEAPOLIS | MN | 55449 | | Supplier/ Services | 07/17/2020 | $551.69 |
| DECIMET SALES INC | 14200 JAMES ROAD | | ROGERS | MN | 55374 | | Supplier/ Services | 05/07/2020 | $31,548.25 |
| DECIMET SALES INC | 14200 JAMES ROAD | | ROGERS | MN | 55374 | | Supplier/ Services | 05/14/2020 | $31,548.25 |
| DECIMET SALES INC | 14200 JAMES ROAD | | ROGERS | MN | 55374 | | Supplier/ Services | 05/21/2020 | $21,000.00 |
| DECIMET SALES INC | 14200 JAMES ROAD | | ROGERS | MN | 55374 | | Supplier/ Services | 05/29/2020 | $11,548.25 |
| DECIMET SALES INC | 14200 JAMES ROAD | | ROGERS | MN | 55374 | | Supplier/ Services | 06/04/2020 | $11,548.25 |
| DELAWARE DIVISION OF | PO Box 898 | | DOVER | DE | 19903-0898 | | Tax | 06/01/2020 | $1,800.00 |
| DELONG EQUIPMENT COM | 1216 ZONOLIT ROAD | | ATLANTA | GA | 30306 | | Supplier/ Services | 05/07/2020 | $1,540.00 |
| DELONG EQUIPMENT COM | 1216 ZONOLIT ROAD | | ATLANTA | GA | 30306 | | Supplier/ Services | 07/02/2020 | $206.00 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| DELTA DEFENSE LLC | 1000 FREEDOM WAY | | WEST BEND | WI | 53095 | | Supplier/ Services | 05/19/2020 | $4,000.00 |
| DELTA FORMS INC | 5 GERMANY DRIVE | | WILMINGTON | DE | 19804 | | Supplier/ Services | 05/19/2020 | $3,604.93 |
| DEPARTMENT OF FINANC | PO Box 6350 | | Tallahasse | FL | 32314 | | Supplier/ Services | 04/27/2020 | $2,991.00 |
| DEPARTMENT OF TAX & | PO Box 1826 | | CHARLESTON | WV | 25327-1826 | | Tax | 05/01/2020 | $363.47 |
| DEPARTMENT OF TAX & | PO Box 1826 | | CHARLESTON | WV | 25327-1826 | | Tax | 06/18/2020 | $50.00 |
| DEPARTMENT OF TAX & | PO Box 1826 | | CHARLESTON | WV | 25327-1826 | | Tax | 07/22/2020 | $394.96 |
| DG ADVISOR LLC | PO Box 248 | | DUBOIS | WY | 82513 | | Supplier/ Services | 05/29/2020 | $9,000.00 |
| DIANE COMBS | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 05/07/2020 | $138.75 |
| DIANE COMBS | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/04/2020 | $25.00 |
| DIATEST GAGES & TOOL | 1188 HEATHER DRIVE | | LAKE ZURICH | IL | 60047 | | Supplier/ Services | 07/16/2020 | $339.00 |
| DICK WILLIAMS GUNSMI | 4985 COLE RD | | SAGINAW | MI | 48601 | | Supplier/ Services | 04/30/2020 | $2,034.25 |
| DICK WILLIAMS GUNSMI | 4985 COLE RD | | SAGINAW | MI | 48601 | | Supplier/ Services | 05/29/2020 | $549.44 |
| DICKINSON WRIGHT PLL | 2600 WEST BIG BEAVER RD, SUITE 300 | | TROY | MI | 48084 | | Supplier/ Services | 04/30/2020 | $3,311.20 |
| DICKINSON WRIGHT PLL | 2600 WEST BIG BEAVER RD, SUITE 300 | | TROY | MI | 48084 | | Supplier/ Services | 07/09/2020 | $540.00 |
| DIE-NAMIC INC | PO BOX 30516 | | LANSING | MI | 48909-8016 | | Supplier/ Services | 05/07/2020 | $25,080.00 |
| DIE-NAMIC INC | PO BOX 30516 | | LANSING | MI | 48909-8016 | | Supplier/ Services | 05/29/2020 | $50,625.00 |
| DIE-NAMIC INC | PO BOX 30516 | | LANSING | MI | 48909-8016 | | Supplier/ Services | 06/04/2020 | $26,000.00 |
| DIE-NAMIC INC | PO BOX 30516 | | LANSING | MI | 48909-8016 | | Supplier/ Services | 06/12/2020 | $20,610.00 |
| DIE-NAMIC INC | PO BOX 30516 | | LANSING | MI | 48909-8016 | | Supplier/ Services | 07/09/2020 | $25,050.00 |
| DIE-NAMIC INC | PO BOX 30516 | | LANSING | MI | 48909-8016 | | Supplier/ Services | 07/17/2020 | $20,040.00 |
| DIGITAL PRINT & IMAG | 902 S CUMBERLAND STREET | | LITTLE ROCK | AR | 72202 | | Supplier/ Services | 05/07/2020 | $859.69 |
| DISERIO MARTIN O'CON | ONE ATLANTIC STREET | | STAMFORD | CT | 06901 | | Supplier/ Services | 05/19/2020 | $4,565.00 |
| DISPLAY PACK | 650 WEST STREET | | CEDAR SPRINGS | MI | 49319 | | Supplier/ Services | 05/14/2020 | $8,632.86 |
| DISPLAY PACK | 650 WEST STREET | | CEDAR SPRINGS | MI | 49319 | | Supplier/ Services | 05/19/2020 | $3,500.00 |
| DIVVY PAY INC | 3300 NORTH ASHTON BLVD, SUITE 460 | | LEHI | UT | 84043 | | Supplier/ Services | 05/11/2020 | $21,592.51 |
| DIVVY PAY INC | 3300 NORTH ASHTON BLVD, SUITE 460 | | LEHI | UT | 84043 | | Supplier/ Services | 06/04/2020 | $14,366.34 |
| DIVVY PAY INC | 3300 NORTH ASHTON BLVD, SUITE 460 | | LEHI | UT | 84043 | | Supplier/ Services | 07/03/2020 | $21,000.96 |
| DIVVY PAY INC | 3300 NORTH ASHTON BLVD, SUITE 460 | | LEHI | UT | 84043 | | Supplier/ Services | 07/23/2020 | $17,943.17 |
| Dixie Industrial Finishing Co. Inc. | 4925 S ROYAL ATLANTA DR | | TUCKER | GA | 30084 | | Supplier/ Services | 5/20/2020 | $1,071.68 |
| Dixie Industrial Finishing Co. Inc. | 4925 S ROYAL ATLANTA DR | | TUCKER | GA | 30084 | | Supplier/ Services | 6/3/2020 | $1,265.04 |
| Dixie Industrial Finishing Co. Inc. | 4925 S ROYAL ATLANTA DR | | TUCKER | GA | 30084 | | Supplier/ Services | 6/17/2020 | $650.00 |
| Dixie Industrial Finishing Co. Inc. | 4925 S ROYAL ATLANTA DR | | TUCKER | GA | 30084 | | Supplier/ Services | 7/15/2020 | $650.00 |
| DOUGLAS BARRELS, INC | 5504 Big Tyler Road | | CHARLESTON | WV | 25313 | | Supplier/ Services | 5/13/2020 | $778.20 |
| DOUGLAS BARRELS, INC | 5504 Big Tyler Road | | CHARLESTON | WV | 25313 | | Supplier/ Services | 5/27/2020 | $210.60 |
| DOUGLAS BARRELS, INC | 5504 Big Tyler Road | | CHARLESTON | WV | 25313 | | Supplier/ Services | 6/3/2020 | $157.80 |
| DOUGLAS BARRELS, INC | 5504 Big Tyler Road | | CHARLESTON | WV | 25313 | | Supplier/ Services | 6/17/2020 | $2,685.00 |
| DOUGLAS BARRELS, INC | 5504 Big Tyler Road | | CHARLESTON | WV | 25313 | | Supplier/ Services | 6/24/2020 | $410.40 |
| DOUGLAS L. LOWES | 14 BOXFORD DR | | BELLA VISTA | AR | 72715 | | Supplier/ Services | 07/09/2020 | $131.87 |
| DOVICO SOFTWARE | 2020 PENNSYLVANIA AVE #459 | | WASHINGTON | DC | 20006 | | Supplier/ Services | 05/19/2020 | $3,000.00 |
| DPSI | PO Box 43308 | | BIRMINGHAM | AL | 35243 | | Supplier/ Services | 04/30/2020 | $1,595.89 |
| DPSI | PO Box 43308 | | BIRMINGHAM | AL | 35243 | | Supplier/ Services | 05/07/2020 | $2,975.78 |
| DPSI | PO Box 43308 | | BIRMINGHAM | AL | 35243 | | Supplier/ Services | 05/14/2020 | $7,361.74 |
| DPSI | PO Box 43308 | | BIRMINGHAM | AL | 35243 | | Supplier/ Services | 05/19/2020 | $2,487.84 |
| DPSI | PO Box 43308 | | BIRMINGHAM | AL | 35243 | | Supplier/ Services | 06/04/2020 | $1,784.97 |
| DPSI | PO Box 43308 | | BIRMINGHAM | AL | 35243 | | Supplier/ Services | 07/09/2020 | $3,789.53 |
| DRIV-LOK INC | 1140 PARK AVE | | SYCAMORE | IL | 60178 | | Supplier/ Services | 06/25/2020 | $17,702.79 |
| DUBOIS CHEMICALS INC | PO Box 51048 | | INDIAN ORCHARD | MA | 01151-5048 | | Supplier/ Services | 05/14/2020 | $20,267.18 |
| DUBOIS CHEMICALS INC | PO Box 51048 | | INDIAN ORCHARD | MA | 01151-5048 | | Supplier/ Services | 06/04/2020 | $20,283.61 |
| DUBOIS CHEMICALS INC | PO Box 51048 | | INDIAN ORCHARD | MA | 01151-5048 | | Supplier/ Services | 07/17/2020 | $68,162.33 |
| DUKE ENERGY | PO Box 70516 | | CHARLOTTE | NC | 28272-0516 | | Supplier/ Services | 05/07/2020 | $3,881.71 |
| DUKE ENERGY | PO Box 70516 | | CHARLOTTE | NC | 28272-0516 | | Supplier/ Services | 05/14/2020 | $386.34 |
| DUKE ENERGY | PO Box 70516 | | CHARLOTTE | NC | 28272-0516 | | Supplier/ Services | 06/04/2020 | $3,704.51 |
| DUKE ENERGY | PO Box 70516 | | CHARLOTTE | NC | 28272-0516 | | Supplier/ Services | 07/02/2020 | $5,395.14 |
| DUKE ENERGY | PO Box 70516 | | CHARLOTTE | NC | 28272-0516 | | Supplier/ Services | 07/17/2020 | $385.70 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| DVORAK INSTRUMENTS I | PO Box 701716 | | TULSA | OK | 74170 | | Supplier/ Services | 05/07/2020 | $257.55 |
| DWIGHT BRIGGS | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 07/02/2020 | $261.78 |
| DYCHEM INTERNATIONAL | 560 NORTH 500 WEST | | SALT LAKE CITY | UT | 84116-3429 | | Supplier/ Services | 05/19/2020 | $4,112.17 |
| DYCHEM INTERNATIONAL | 560 NORTH 500 WEST | | SALT LAKE CITY | UT | 84116-3429 | | Supplier/ Services | 06/11/2020 | $3,758.22 |
| E M CAHILL CO | 519 WILBUR AVE S | | SYRACUSE | NY | 13204 | | Supplier/ Services | 05/19/2020 | $7,052.40 |
| EBELING ENTERPRISES | 6865 SOUTH HIGHWAY 89 | | WILLARD | UT | 84340 | | Supplier/ Services | 05/19/2020 | $660.00 |
| EBELING ENTERPRISES | 6865 SOUTH HIGHWAY 89 | | WILLARD | UT | 84340 | | Supplier/ Services | 06/11/2020 | $1,260.00 |
| EBERLESTOCK USA | 2900 WEST MAIN STREET | | BOISE | ID | 83702 | | Supplier/ Services | 06/11/2020 | $14,315.20 |
| EBONEX | 18400 RIALTO STREET | | MELVINDALE | MI | 48122-1946 | | Supplier/ Services | 07/16/2020 | $630.00 |
| ECENTA | 325 N ST. PAUL AVE. SUITE 2825 | | DALLAS | TX | 75201 | | Supplier/ Services | 04/30/2020 | $3,600.00 |
| ECENTA | 325 N ST. PAUL AVE. SUITE 2825 | | DALLAS | TX | 75201 | | Supplier/ Services | 06/04/2020 | $1,800.00 |
| ECO-BAT INDIANA LLC | PO Box 846010 | | DALLAS | TX | 75284-6010 | | Supplier/ Services | 04/30/2020 | $145,611.08 |
| ECO-BAT INDIANA LLC | PO Box 846010 | | DALLAS | TX | 75284-6010 | | Supplier/ Services | 05/07/2020 | $190,939.13 |
| ECO-BAT INDIANA LLC | PO Box 846010 | | DALLAS | TX | 75284-6010 | | Supplier/ Services | 05/14/2020 | $146,786.74 |
| ECO-BAT INDIANA LLC | PO Box 846010 | | DALLAS | TX | 75284-6010 | | Supplier/ Services | 05/21/2020 | $100,000.00 |
| ECO-BAT INDIANA LLC | PO Box 846010 | | DALLAS | TX | 75284-6010 | | Supplier/ Services | 05/29/2020 | $192,136.56 |
| ECO-BAT INDIANA LLC | PO Box 846010 | | DALLAS | TX | 75284-6010 | | Supplier/ Services | 06/04/2020 | $133,036.90 |
| ECO-BAT INDIANA LLC | PO Box 846010 | | DALLAS | TX | 75284-6010 | | Supplier/ Services | 06/12/2020 | $92,586.21 |
| ECONOMY SPRING | 3028 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | Supplier/ Services | 05/14/2020 | $2,200.00 |
| ECONOMY SPRING | 3028 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | Supplier/ Services | 05/21/2020 | $2,200.00 |
| ECONOMY SPRING | 3028 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | Supplier/ Services | 05/29/2020 | $2,200.00 |
| ECONOMY SPRING | 3028 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | Supplier/ Services | 06/04/2020 | $2,200.00 |
| EFD INC | 21076 NETWORK PLACE | | CHICAGO | IL | 60673-1210 | | Supplier/ Services | 05/19/2020 | $4,198.86 |
| EFECTOR INC | 8538-307 | | PHILADELPHIA | PA | 19171-0307 | | Supplier/ Services | 05/19/2020 | $384.00 |
| EG INDUSTRIES | PO Box 643963 | | PITTSBURGH | PA | 15264-3963 | | Supplier/ Services | 05/29/2020 | $19,568.30 |
| ELECTRO-TECH INC | 408 SANDBROOK ROAD | | CHESHIRE | CT | 06410 | | Supplier/ Services | 07/17/2020 | $85,064.12 |
| ELI JOHNSON | 1169 W 200 S | | Springville | UT | 84663 | | Supplier/ Services | 06/25/2020 | $69.00 |
| EMPIRE DISTRICT | PO Box 650689 | | DALLAS | TX | 75265-0689 | | Supplier/ Services | 05/07/2020 | $10,502.03 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 04/27/2020 | $1,976.82 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 04/28/2020 | $2,551.76 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 04/29/2020 | $184.44 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 04/30/2020 | $283,353.63 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/01/2020 | $585.90 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/04/2020 | $2,603.80 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/05/2020 | $912.13 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/06/2020 | $190.57 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/07/2020 | $281,051.60 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/08/2020 | $784.75 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/11/2020 | $3,538.89 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/12/2020 | $1,858.80 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/13/2020 | $93.09 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/14/2020 | $316,419.06 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/15/2020 | $883.04 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/18/2020 | $2,560.79 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/19/2020 | $1,631.20 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/20/2020 | $127.40 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/21/2020 | $307,680.38 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/22/2020 | $564.11 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/26/2020 | $2,471.41 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/27/2020 | $2,857.90 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/28/2020 | $80.57 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 05/29/2020 | $278,461.79 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/01/2020 | $2,324.45 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/02/2020 | $1,424.24 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/03/2020 | $16.56 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/04/2020 | $146,093.86 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/05/2020 | $1,490.50 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/08/2020 | $4,758.00 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/09/2020 | $1,137.98 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/10/2020 | $79.31 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/11/2020 | $400,396.61 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/12/2020 | $319.24 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/15/2020 | $1,019.90 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/16/2020 | $3,595.85 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/17/2020 | $45.25 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/18/2020 | $362,593.07 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/19/2020 | $852.38 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/22/2020 | $1,986.03 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/23/2020 | $707.63 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/24/2020 | $223,276.78 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/25/2020 | $439.85 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/26/2020 | $457.35 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/29/2020 | $796.27 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 06/30/2020 | $2,475.44 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/01/2020 | $139.05 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/02/2020 | $221,470.72 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/03/2020 | $532.22 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/06/2020 | $3,098.33 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/07/2020 | $1,630.84 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/09/2020 | $229,015.72 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/10/2020 | $1,031.29 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/13/2020 | $3,788.13 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/14/2020 | $1,340.66 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/15/2020 | $154.90 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/16/2020 | $409,012.19 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/17/2020 | $723.12 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/20/2020 | $2,489.73 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/21/2020 | $2,101.66 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/22/2020 | $80.00 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/23/2020 | $179,582.26 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/24/2020 | $580.29 |
| EMPIRE HEALTHCHOICE | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326 | | Benefits | 07/27/2020 | $1,991.75 |
| ENERSOLV CORPORATION | PO Box 1646 | | DECATUR | AL | 35602 | | Supplier/ Services | 04/30/2020 | $5,780.60 |
| ENERSOLV CORPORATION | PO Box 1646 | | DECATUR | AL | 35602 | | Supplier/ Services | 05/07/2020 | $2,145.20 |
| ENERSOLV CORPORATION | PO Box 1646 | | DECATUR | AL | 35602 | | Supplier/ Services | 05/14/2020 | $1,107.60 |
| ENERSOLV CORPORATION | PO Box 1646 | | DECATUR | AL | 35602 | | Supplier/ Services | 06/04/2020 | $15,599.14 |
| ENERSOLV CORPORATION | PO Box 1646 | | DECATUR | AL | 35602 | | Supplier/ Services | 07/02/2020 | $12,074.38 |
| ENGIS CORP | 105 W HINTZ RD | | WHEELING | IL | 60090-6038 | | Supplier/ Services | 05/07/2020 | $1,188.00 |
| ENGRAVING SYSTEMS LL | 170 CIMARRON ROAD | | MIDDLETOWN | CT | 06457 | | Supplier/ Services | 05/19/2020 | $3,381.90 |
| ENTEL DATA FORMS | 108 EAST MAIN STREET | | FRANKFORT | NY | 13340 | | Supplier/ Services | 05/07/2020 | $576.00 |
| ENTRUST MANUFACTURIN | N58 W14630 SHAWN CIRCLE | | MENOMONEE FALLS | WI | 53051 | | Supplier/ Services | 05/14/2020 | $4,343.00 |
| ENTRUST MANUFACTURIN | N58 W14630 SHAWN CIRCLE | | MENOMONEE FALLS | WI | 53051 | | Supplier/ Services | 05/21/2020 | $2,171.50 |
| ENTRUST MANUFACTURIN | N58 W14630 SHAWN CIRCLE | | MENOMONEE FALLS | WI | 53051 | | Supplier/ Services | 05/29/2020 | $1,085.75 |
| ENTRUST MANUFACTURIN | N58 W14630 SHAWN CIRCLE | | MENOMONEE FALLS | WI | 53051 | | Supplier/ Services | 06/04/2020 | $1,085.75 |
| ENVIRONMENTAL WORKS | 1455 EAST CHESTNUT EXPRESSWAY | | SPRINGFIELD | MO | 65802 | | Supplier/ Services | 05/19/2020 | $3,570.00 |
| EQUISTAR CHEMICALS L | PO Box 301673 | | DALLAS | TX | 75303-1673 | | Supplier/ Services | 04/30/2020 | $36,150.90 |
| EQUISTAR CHEMICALS L | PO Box 301673 | | DALLAS | TX | 75303-1673 | | Supplier/ Services | 05/07/2020 | $43,240.00 |
| EQUISTAR CHEMICALS L | PO Box 301673 | | DALLAS | TX | 75303-1673 | | Supplier/ Services | 05/14/2020 | $43,240.00 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| EQUISTAR CHEMICALS L | PO Box 301673 | | DALLAS | TX | 75303-1673 | | Supplier/ Services | 05/21/2020 | $86,480.00 |
| EQUISTAR CHEMICALS L | PO Box 301673 | | DALLAS | TX | 75303-1673 | | Supplier/ Services | 06/23/2020 | $57,825.00 |
| EQUISTAR CHEMICALS L | PO Box 301673 | | DALLAS | TX | 75303-1673 | | Supplier/ Services | 07/09/2020 | $57,825.00 |
| ERGO GRIPS/FALCON INDUSTRIES | PO BOX 1459 | | MORIARTY | NM | 87035 | | Supplier/ Services | 6/3/2020 | $2,126.98 |
| ERIC SUAREZ | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 05/14/2020 | $509.59 |
| ERIC SUAREZ | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/04/2020 | $717.78 |
| ERIC SUAREZ | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/18/2020 | $320.64 |
| ERIC SUAREZ | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 07/22/2020 | $801.94 |
| ERNST & YOUNG - ATLA | PO Box 933514 | | ATLANTA | GA | 31193-3514 | | Tax | 05/14/2020 | $12,500.00 |
| ERNST & YOUNG - ATLA | PO Box 933514 | | ATLANTA | GA | 31193-3514 | | Tax | 05/29/2020 | $12,500.00 |
| ERNST & YOUNG - ATLA | PO Box 933514 | | ATLANTA | GA | 31193-3514 | | Tax | 06/04/2020 | $12,500.00 |
| ERNST & YOUNG - ATLA | PO Box 933514 | | ATLANTA | GA | 31193-3514 | | Tax | 07/17/2020 | $12,500.00 |
| ERNST & YOUNG - ATLA | PO Box 933514 | | ATLANTA | GA | 31193-3514 | | Tax | 07/27/2020 | $58,150.00 |
| ERP MAESTRO INC | 6400 NORTH ANDREWS AVE, SUITE 210 | | FORT LAUDERDALE | FL | 33309 | | Supplier/ Services | 04/30/2020 | $1,768.62 |
| ERP MAESTRO INC | 6400 NORTH ANDREWS AVE, SUITE 210 | | FORT LAUDERDALE | FL | 33309 | | Supplier/ Services | 05/07/2020 | $1,768.62 |
| ERP MAESTRO INC | 6400 NORTH ANDREWS AVE, SUITE 210 | | FORT LAUDERDALE | FL | 33309 | | Supplier/ Services | 05/14/2020 | $1,768.62 |
| ERP MAESTRO INC | 6400 NORTH ANDREWS AVE, SUITE 210 | | FORT LAUDERDALE | FL | 33309 | | Supplier/ Services | 05/29/2020 | $1,768.62 |
| ERP MAESTRO INC | 6400 NORTH ANDREWS AVE, SUITE 210 | | FORT LAUDERDALE | FL | 33309 | | Supplier/ Services | 06/04/2020 | $1,768.62 |
| ERP MAESTRO INC | 6400 NORTH ANDREWS AVE, SUITE 210 | | FORT LAUDERDALE | FL | 33309 | | Supplier/ Services | 07/02/2020 | $14,149.34 |
| ESKER INC | PO Box 44953 | | MADISON | WI | 53744-4953 | | Supplier/ Services | 05/07/2020 | $588.18 |
| ESKER INC | PO Box 44953 | | MADISON | WI | 53744-4953 | | Supplier/ Services | 05/19/2020 | $586.53 |
| ESRT FIRST STAMFORD | PO Box 2044 | | HICKSVILLE | NY | 11802 | | Rent | 04/30/2020 | $55,958.02 |
| ESRT FIRST STAMFORD | PO Box 2044 | | HICKSVILLE | NY | 11802 | | Rent | 06/05/2020 | $56,639.31 |
| ESRT FIRST STAMFORD | PO Box 2044 | | HICKSVILLE | NY | 11802 | | Rent | 07/09/2020 | $54,162.41 |
| EURO OPTICS LTD | 635 NORTH LOYALSOCK AVENUE | | MONTOURSVILLE | PA | 17754 | | Supplier/ Services | 05/29/2020 | $1,459.03 |
| EVERGY INC | PO Box 219703 | | KANSAS CITY | MO | 64121-9703 | | Supplier/ Services | 05/14/2020 | $8,886.50 |
| EVERGY INC | PO Box 219703 | | KANSAS CITY | MO | 64121-9703 | | Supplier/ Services | 06/04/2020 | $9,880.57 |
| EVERGY INC | PO Box 219703 | | KANSAS CITY | MO | 64121-9703 | | Supplier/ Services | 06/25/2020 | $25,532.08 |
| EVERGY INC | PO Box 219703 | | KANSAS CITY | MO | 64121-9703 | | Supplier/ Services | 07/09/2020 | $13,134.27 |
| EVOQUA WATER TECHNOL | 28563 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | Supplier/ Services | 05/29/2020 | $10,252.71 |
| EVOQUA WATER TECHNOL | 28563 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | Supplier/ Services | 06/04/2020 | $10,144.01 |
| EVOQUA WATER TECHNOL | 28563 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | Supplier/ Services | 06/11/2020 | $10,129.00 |
| EXECUTECH UTAH INC | 1314 WEST 11400 SOUTH, SUITE 200 | | SOUTH JORDAN | UT | 84095 | | Supplier/ Services | 05/07/2020 | $740.04 |
| EXECUTECH UTAH INC | 1314 WEST 11400 SOUTH, SUITE 200 | | SOUTH JORDAN | UT | 84095 | | Supplier/ Services | 06/04/2020 | $246.68 |
| EXECUTECH UTAH INC | 1314 WEST 11400 SOUTH, SUITE 200 | | SOUTH JORDAN | UT | 84095 | | Supplier/ Services | 07/09/2020 | $246.68 |
| EXPRESS SCRIPTS INC | 14000 RIVERPORT DRIVE | | MARYLAND HEIGHTS | MO | 63043 | | Benefits | 04/30/2020 | $157,865.60 |
| EXPRESS SCRIPTS INC | 14000 RIVERPORT DRIVE | | MARYLAND HEIGHTS | MO | 63043 | | Benefits | 05/13/2020 | $247,605.01 |
| EXPRESS SCRIPTS INC | 14000 RIVERPORT DRIVE | | MARYLAND HEIGHTS | MO | 63043 | | Benefits | 05/28/2020 | $202,367.50 |
| EXPRESS SCRIPTS INC | 14000 RIVERPORT DRIVE | | MARYLAND HEIGHTS | MO | 63043 | | Benefits | 06/10/2020 | $193,242.32 |
| EXPRESS SCRIPTS INC | 14000 RIVERPORT DRIVE | | MARYLAND HEIGHTS | MO | 63043 | | Benefits | 06/24/2020 | $193,863.28 |
| EXPRESS SCRIPTS INC | 14000 RIVERPORT DRIVE | | MARYLAND HEIGHTS | MO | 63043 | | Benefits | 07/15/2020 | $255,038.35 |
| F W WEBB CO | 160 MIDDLESEX TURNPIKE | | BEDFORD | MA | 01730 | | Supplier/ Services | 06/04/2020 | $18,157.30 |
| FAB-RON INC | 725 PIKE AVENUE | | NORTH LITTLE ROCK | AR | 72114 | | Supplier/ Services | 05/07/2020 | $6,016.08 |
| FALCON SHEET METAL I | 850 NORTHPOINTE CIRCLE | | NORTH SALT LAKE | UT | 84054 | | Supplier/ Services | 07/16/2020 | $900.23 |
| FALCON TOOL CO INC | 2615 AERO PARK DRIVE | | TRAVERSE CITY | MI | 49686 | | Supplier/ Services | 06/04/2020 | $539.97 |
| FALCON TOOL CO INC | 2615 AERO PARK DRIVE | | TRAVERSE CITY | MI | 49686 | | Supplier/ Services | 07/16/2020 | $429.60 |
| FARMINGTON ADMINISTR | 30 WATERSIDE DR | | FARMINGTON | CT | 06034 | | Payroll | 04/30/2020 | $26,837.11 |
| FARMINGTON ADMINISTR | 30 WATERSIDE DR | | FARMINGTON | CT | 06034 | | Payroll | 06/01/2020 | $19,000.91 |
| FARMINGTON ADMINISTR | 30 WATERSIDE DR | | FARMINGTON | CT | 06034 | | Payroll | 07/01/2020 | $16,096.65 |
| Fastenal Company | PO BOX 978 | | Winona | MN | 55987-0978 | | Supplier/ Services | 4/29/2020 | $68.74 |
| Fastenal Company | PO BOX 978 | | Winona | MN | 55987-0978 | | Supplier/ Services | 5/27/2020 | $69.00 |
| Fastenal Company | PO BOX 978 | | Winona | MN | 55987-0978 | | Supplier/ Services | 6/3/2020 | $175.75 |
| Fastenal Company | PO BOX 978 | | Winona | MN | 55987-0978 | | Supplier/ Services | 6/17/2020 | $83.91 |
| FEEDING CONCEPTS INC | 15235 HERRIMAN BLVD | | NOBLESVILLE | IN | 46060 | | Supplier/ Services | 04/30/2020 | $19,985.00 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| FEEDING CONCEPTS INC | 15235 HERRIMAN BLVD | | NOBLESVILLE | IN | 46060 | | Supplier/ Services | 05/07/2020 | $8,600.00 |
| FERMER PRECISION INC | 161 CLEAR ROAD | | ORISKANY | NY | 13424 | | Supplier/ Services | 05/21/2020 | $6,000.00 |
| FERMER PRECISION INC | 161 CLEAR ROAD | | ORISKANY | NY | 13424 | | Supplier/ Services | 05/29/2020 | $6,000.00 |
| FERMER PRECISION INC | 161 CLEAR ROAD | | ORISKANY | NY | 13424 | | Supplier/ Services | 06/04/2020 | $3,000.00 |
| FERMER PRECISION INC | 161 CLEAR ROAD | | ORISKANY | NY | 13424 | | Supplier/ Services | 06/19/2020 | $12,142.36 |
| FIKE CORP | 704 SW 10TH STREET | | BLUE SPRINGS | MO | 64015 | | Supplier/ Services | 05/19/2020 | $4,361.81 |
| FIRST CHOICE PACKAGI | PO BOX 72547 | | CLEVELAND | OH | 44192-0002 | | Supplier/ Services | 05/14/2020 | $40,071.97 |
| FIRST ELECTRIC COOPE | PO Box 5018 | | JACKSONVILLE | AR | 72078 | | Supplier/ Services | 05/14/2020 | $135,723.73 |
| FIRST ELECTRIC COOPE | PO Box 5018 | | JACKSONVILLE | AR | 72078 | | Supplier/ Services | 06/18/2020 | $273.98 |
| FIRST ELECTRIC COOPE | PO Box 5018 | | JACKSONVILLE | AR | 72078 | | Supplier/ Services | 06/25/2020 | $138,825.81 |
| FIRST ELECTRIC COOPE | PO Box 5018 | | JACKSONVILLE | AR | 72078 | | Supplier/ Services | 07/17/2020 | $27.78 |
| FISHER SCIENTIFIC | PO Box 404705 | | ATLANTA | GA | 30384-4705 | | Supplier/ Services | 05/19/2020 | $118.54 |
| FLETCHER MACHINE IND | 4305 E US HWY 64 | | LEXINGTON | NC | 27292 | | Supplier/ Services | 07/02/2020 | $1,893.40 |
| FLEXPAK | 1894 W 2425 S | | WOODS CROSS | UT | 84087 | | Supplier/ Services | 05/07/2020 | $210.00 |
| FLEXPAK | 1894 W 2425 S | | WOODS CROSS | UT | 84087 | | Supplier/ Services | 07/02/2020 | $3,801.72 |
| FLEXPAK | 1894 W 2425 S | | WOODS CROSS | UT | 84087 | | Supplier/ Services | 07/16/2020 | $4,329.94 |
| FLORIDA DEPT OF REVE | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0125 | | Tax | 05/20/2020 | $449.57 |
| FLORIDA DEPT OF REVE | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0125 | | Tax | 06/19/2020 | $644.12 |
| FLORIDA DEPT OF REVE | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0125 | | Tax | 07/20/2020 | $721.03 |
| FORGE METAL FINISHIN | 383 BUELL ROAD | | ROCHESTER | NY | 14624 | | Supplier/ Services | 05/07/2020 | $683.69 |
| FORT DEARBORN COMPAN | PO Box 74008096 | | CHICAGO | IL | 60674-8096 | | Supplier/ Services | 05/07/2020 | $8,034.22 |
| FORT DEARBORN COMPAN | PO Box 74008096 | | CHICAGO | IL | 60674-8096 | | Supplier/ Services | 05/14/2020 | $11,919.21 |
| FORT DEARBORN COMPAN | PO Box 74008096 | | CHICAGO | IL | 60674-8096 | | Supplier/ Services | 07/09/2020 | $5,738.86 |
| FOX VALLEY SPRING CO | N915 CRAFTSMEN DRIVE | | GREENVILLE | WI | 54942 | | Supplier/ Services | 05/07/2020 | $131.25 |
| FOX VALLEY SPRING CO | N915 CRAFTSMEN DRIVE | | GREENVILLE | WI | 54942 | | Supplier/ Services | 05/19/2020 | $4,690.00 |
| FRED GUNN | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/11/2020 | $1,680.32 |
| FREEWAY CORP | 9301 ALLEN DR | | CLEVELAND | OH | 44125 | | Supplier/ Services | 05/19/2020 | $4,854.00 |
| FRIDAY, ELDREDGE & C | 400 W CAPITOL | | LITTLE ROCK | AR | 72201 | | Supplier/ Services | 07/17/2020 | $1,650.00 |
| FRONTIER COMMUNICATI | PO Box 740407 | | CINCINNATI | OH | 45274-0407 | | Supplier/ Services | 05/07/2020 | $49.49 |
| FRONTIER COMMUNICATI | PO Box 740407 | | CINCINNATI | OH | 45274-0407 | | Supplier/ Services | 05/14/2020 | $49.33 |
| FRONTIER COMMUNICATI | PO Box 740407 | | CINCINNATI | OH | 45274-0407 | | Supplier/ Services | 07/17/2020 | $38.87 |
| FSW FUNDING JAGEMANN | PO Box 467 | | DES MOINES | IA | 50302-0467 | | Supplier/ Services | 04/30/2020 | $30,000.00 |
| FSW FUNDING JAGEMANN | PO Box 467 | | DES MOINES | IA | 50302-0467 | | Supplier/ Services | 05/07/2020 | $38,852.26 |
| FSW FUNDING JAGEMANN | PO Box 467 | | DES MOINES | IA | 50302-0467 | | Supplier/ Services | 05/14/2020 | $51,000.00 |
| FSW FUNDING JAGEMANN | PO Box 467 | | DES MOINES | IA | 50302-0467 | | Supplier/ Services | 05/21/2020 | $26,000.00 |
| FSW FUNDING JAGEMANN | PO Box 467 | | DES MOINES | IA | 50302-0467 | | Supplier/ Services | 05/28/2020 | $186,471.03 |
| FSW FUNDING JAGEMANN | PO Box 467 | | DES MOINES | IA | 50302-0467 | | Supplier/ Services | 06/02/2020 | $185,699.02 |
| FSW FUNDING JAGEMANN | PO Box 467 | | DES MOINES | IA | 50302-0467 | | Supplier/ Services | 06/05/2020 | $48,192.00 |
| FSW FUNDING JAGEMANN | PO Box 467 | | DES MOINES | IA | 50302-0467 | | Supplier/ Services | 06/19/2020 | $120,831.58 |
| FSW FUNDING JAGEMANN | PO Box 467 | | DES MOINES | IA | 50302-0467 | | Supplier/ Services | 06/24/2020 | $60,658.83 |
| FSW FUNDING JAGEMANN | PO Box 467 | | DES MOINES | IA | 50302-0467 | | Supplier/ Services | 07/02/2020 | $100,085.88 |
| FSW FUNDING JAGEMANN | PO Box 467 | | DES MOINES | IA | 50302-0467 | | Supplier/ Services | 07/09/2020 | $72,414.28 |
| FSW FUNDING JAGEMANN | PO Box 467 | | DES MOINES | IA | 50302-0467 | | Supplier/ Services | 07/17/2020 | $90,000.00 |
| FTN ASSOCIATES LTD | 3 INNWOOD CIRCLE, SUITE 220 | | LITTLE ROCK | AR | 72211 | | Supplier/ Services | 04/30/2020 | $12,025.47 |
| FUCHS LUBRICANTS CO | PO Box 71735 | | CHICAGO | IL | 60694-1735 | | Supplier/ Services | 06/15/2020 | $12,766.46 |
| FUCHS LUBRICANTS CO | PO Box 71735 | | CHICAGO | IL | 60694-1735 | | Supplier/ Services | 07/17/2020 | $0.00 |
| FUCHS LUBRICANTS CO | PO Box 71735 | | CHICAGO | IL | 60694-1735 | | Supplier/ Services | 07/21/2020 | $15,257.26 |
| FUSION INC | PO BOX 932424 | | CLEVELAND | OH | 44193 | | Supplier/ Services | 05/29/2020 | $6,821.25 |
| FUSION TECHNOLOGY LL | 8874 CRAIL COVE | | GERMANTOWN | TN | 38139 | | Supplier/ Services | 05/07/2020 | $6,850.60 |
| FUTURAMIK | 2189 SILAS DEANE HIGHWAY, SUITE 3 | | ROCKY HILL | CT | 06067 | | Supplier/ Services | 06/04/2020 | $6,880.00 |
| FUTURAMIK | 2189 SILAS DEANE HIGHWAY, SUITE 3 | | ROCKY HILL | CT | 06067 | | Supplier/ Services | 07/02/2020 | $11,640.00 |
| FW PROPERTIES | PO Box 98 | | HERREID | SD | 57632 | | Rent | 04/30/2020 | $1,250.00 |
| FW PROPERTIES | PO Box 98 | | HERREID | SD | 57632 | | Rent | 06/04/2020 | $1,250.00 |
| FW PROPERTIES | PO Box 98 | | HERREID | SD | 57632 | | Rent | 07/02/2020 | $1,250.00 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| G&H Distributing Inc. | 1151 PLANT STREET | | RAPID CITY | SD | 57702-9331 | | Supplier/ Services | 4/29/2020 | $96.18 |
| G&H Distributing Inc. | 1151 PLANT STREET | | RAPID CITY | SD | 57702-9331 | | Supplier/ Services | 5/6/2020 | $483.03 |
| G&H Distributing Inc. | 1151 PLANT STREET | | RAPID CITY | SD | 57702-9331 | | Supplier/ Services | 6/3/2020 | $213.94 |
| G4S SECURE SOLUTIONS | PO Box 277469 | | ATLANTA | GA | 30384-7469 | | Supplier/ Services | 04/30/2020 | $30,893.19 |
| G4S SECURE SOLUTIONS | PO Box 277469 | | ATLANTA | GA | 30384-7469 | | Supplier/ Services | 05/07/2020 | $6,500.00 |
| G4S SECURE SOLUTIONS | PO Box 277469 | | ATLANTA | GA | 30384-7469 | | Supplier/ Services | 05/14/2020 | $81,215.59 |
| G4S SECURE SOLUTIONS | PO Box 277469 | | ATLANTA | GA | 30384-7469 | | Supplier/ Services | 05/21/2020 | $38,188.34 |
| G4S SECURE SOLUTIONS | PO Box 277469 | | ATLANTA | GA | 30384-7469 | | Supplier/ Services | 05/29/2020 | $32,521.77 |
| G4S SECURE SOLUTIONS | PO Box 277469 | | ATLANTA | GA | 30384-7469 | | Supplier/ Services | 06/04/2020 | $33,799.53 |
| G4S SECURE SOLUTIONS | PO Box 277469 | | ATLANTA | GA | 30384-7469 | | Supplier/ Services | 06/12/2020 | $18,278.36 |
| G4S SECURE SOLUTIONS | PO Box 277469 | | ATLANTA | GA | 30384-7469 | | Supplier/ Services | 06/25/2020 | $66,237.13 |
| G4S SECURE SOLUTIONS | PO Box 277469 | | ATLANTA | GA | 30384-7469 | | Supplier/ Services | 07/02/2020 | $37,057.24 |
| G4S SECURE SOLUTIONS | PO Box 277469 | | ATLANTA | GA | 30384-7469 | | Supplier/ Services | 07/09/2020 | $28,291.71 |
| G4S SECURE SOLUTIONS | PO Box 277469 | | ATLANTA | GA | 30384-7469 | | Supplier/ Services | 07/17/2020 | $28,174.16 |
| G96 Products Co | 85 5th Ave. Bldg  #6 | | Paterson | NJ | 07524 | | Supplier/ Services | 5/20/2020 | $197.00 |
| GAGE CRIB WORLDWIDE INC. | 6701 OLD 28TH ST SE | SUITE B | GRAND RAPIDS | MI | 49546-6937 | | Supplier/ Services | 5/6/2020 | $174.00 |
| GALLAGHER BASSETT SE | 15763 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | Supplier/ Services | 05/01/2020 | $28,877.22 |
| GALLAGHER BASSETT SE | 15763 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | Supplier/ Services | 05/14/2020 | $84,351.00 |
| GALLAGHER BASSETT SE | 15763 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | Supplier/ Services | 05/29/2020 | $9,290.00 |
| GALLAGHER BASSETT SE | 15763 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | Supplier/ Services | 06/01/2020 | $52,854.87 |
| GALLAGHER BASSETT SE | 15763 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | Supplier/ Services | 07/02/2020 | $150,000.45 |
| GALLAGHER BASSETT SE | 15763 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | Supplier/ Services | 07/07/2020 | $65,926.17 |
| GALLAGHER BASSETT SE | 15763 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | Supplier/ Services | 07/17/2020 | $205.00 |
| GARCO FILTRATION | 1241 N KINDER | | NIXA | MO | 65714 | | Supplier/ Services | 05/14/2020 | $1,020.80 |
| GASH PLUMBING INC | 14465 ROCKY FORD ROAD | | HIGGINSVILLE | MO | 64037 | | Supplier/ Services | 07/21/2020 | $10,000.00 |
| GAUTHIER SHEET METAL | PO Box 152 | | UTICA | NY | 13501 | | Supplier/ Services | 05/19/2020 | $3,879.00 |
| GENERAL CARBIDE CORP | PO BOX 645215 | | PITTSBURGH | PA | 15264-5215 | | Supplier/ Services | 05/19/2020 | $2,080.90 |
| GENERAL DYNAMICS | 55 MASSON STREET, C.P 5520 | | VALLEYFIELD | QC | J6S 4V9 | CANADA | Supplier/ Services | 04/30/2020 | $50,000.00 |
| GENERAL DYNAMICS | 55 MASSON STREET, C.P 5520 | | VALLEYFIELD | QC | J6S 4V9 | CANADA | Supplier/ Services | 05/07/2020 | $50,000.00 |
| GENERAL DYNAMICS | 55 MASSON STREET, C.P 5520 | | VALLEYFIELD | QC | J6S 4V9 | CANADA | Supplier/ Services | 05/14/2020 | $22,493.97 |
| GENERAL DYNAMICS | 55 MASSON STREET, C.P 5520 | | VALLEYFIELD | QC | J6S 4V9 | CANADA | Supplier/ Services | 05/20/2020 | $25,000.00 |
| GENERAL DYNAMICS | 55 MASSON STREET, C.P 5520 | | VALLEYFIELD | QC | J6S 4V9 | CANADA | Supplier/ Services | 05/29/2020 | $50,000.00 |
| GENERAL DYNAMICS | 55 MASSON STREET, C.P 5520 | | VALLEYFIELD | QC | J6S 4V9 | CANADA | Supplier/ Services | 06/04/2020 | $25,000.00 |
| GENERAL DYNAMICS | 55 MASSON STREET, C.P 5520 | | VALLEYFIELD | QC | J6S 4V9 | CANADA | Supplier/ Services | 06/15/2020 | $25,000.00 |
| GEODIS LOGISTICS LLC | 15604 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Rent | 04/30/2020 | $183,862.39 |
| GEODIS LOGISTICS LLC | 15604 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Rent | 05/07/2020 | $124,225.92 |
| GEODIS LOGISTICS LLC | 15604 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Rent | 05/14/2020 | $17,142.09 |
| GEODIS LOGISTICS LLC | 15604 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Rent | 05/21/2020 | $104,368.10 |
| GEODIS LOGISTICS LLC | 15604 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Rent | 05/29/2020 | $93,727.21 |
| GEODIS LOGISTICS LLC | 15604 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Rent | 06/04/2020 | $58,793.69 |
| GEODIS LOGISTICS LLC | 15604 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Rent | 06/25/2020 | $124,225.92 |
| GEODIS LOGISTICS LLC | 15604 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Rent | 07/02/2020 | $56,806.58 |
| GEODIS LOGISTICS LLC | 15604 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Rent | 07/09/2020 | $206,180.04 |
| GEODIS LOGISTICS LLC | 15604 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Rent | 07/17/2020 | $134,980.92 |
| GEORGIA SALES AND US | PO Box 105296 | | ATLANTA | GA | 30348 | | Tax | 05/20/2020 | $628.41 |
| GEORGIA SALES AND US | PO Box 105296 | | ATLANTA | GA | 30348 | | Tax | 06/19/2020 | $390.97 |
| GEORGIA SALES AND US | PO Box 105296 | | ATLANTA | GA | 30348 | | Tax | 07/20/2020 | $228.14 |
| GERDAU AMERISTEEL US | 25654 NETWORK PLACE | | CHICAGO | IL | 60673-1256 | | Supplier/ Services | 05/21/2020 | $73,807.98 |
| GERDAU AMERISTEEL US | 25654 NETWORK PLACE | | CHICAGO | IL | 60673-1256 | | Supplier/ Services | 05/29/2020 | $38,947.02 |
| GERDAU MAC STEEL | 25654 NETWORK PLACE | | CHICAGO | IL | 60673-1256 | | Supplier/ Services | 06/04/2020 | $20,276.10 |
| GF MACHINING SOLUTIO | 560 BOND STREET | | LINCOLNSHIRE | IL | 60069 | | Supplier/ Services | 05/07/2020 | $1,988.21 |
| GHENT INDUSTRIAL SUP | PO Box 637 | | JUDSONIA | AR | 72081 | | Supplier/ Services | 05/19/2020 | $429.08 |
| GIFT CHECK PROGRAM 2 | 1400 OPUS PLACE, SUITE 810 | | DOWNERS GROVE | IL | 60515 | | Supplier/ Services | 06/04/2020 | $16,642.00 |
| GLASSELL FAMILY LLC | PO BOX 177 | | FAYETTEVILLE | AR | 72702 | | Rent | 04/30/2020 | $2,190.63 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| GLASSELL FAMILY LLC | PO BOX 177 | | FAYETTEVILLE | AR | 72702 | | Rent | 05/29/2020 | $2,190.63 |
| GLASSELL FAMILY LLC | PO BOX 177 | | FAYETTEVILLE | AR | 72702 | | Rent | 06/30/2020 | $2,190.63 |
| GLOBAL TRADING AGENT | 464 ALLEN ROAD | | SWEETWATER | TN | 37874 | | Supplier/ Services | 07/09/2020 | $4,875.00 |
| GLORIA COMPTON | 2592 ARKANSAS HWY 15 NORTH | | LONOKE | AR | 72086 | | Supplier/ Services | 04/30/2020 | $1,156.53 |
| GLORIA COMPTON | 2592 ARKANSAS HWY 15 NORTH | | LONOKE | AR | 72086 | | Supplier/ Services | 06/10/2020 | $874.97 |
| GLORIA COMPTON | 2592 ARKANSAS HWY 15 NORTH | | LONOKE | AR | 72086 | | Supplier/ Services | 07/21/2020 | $1,138.55 |
| GOLDENWEST LUBRICANT | 1937 MOUNT VERNON AVENUE | | POMONA | CA | 91768-3312 | | Supplier/ Services | 07/10/2020 | $17,558.00 |
| GOPHER RESOURCE LLC | 2900 LONE OAK PARKWAY, STE 140A | | EAGAN | MN | 55121 | | Supplier/ Services | 04/30/2020 | $20,000.00 |
| GOPHER RESOURCE LLC | 2900 LONE OAK PARKWAY, STE 140A | | EAGAN | MN | 55121 | | Supplier/ Services | 05/07/2020 | $20,000.00 |
| GOPHER RESOURCE LLC | 2900 LONE OAK PARKWAY, STE 140A | | EAGAN | MN | 55121 | | Supplier/ Services | 05/14/2020 | $20,000.00 |
| GOPHER RESOURCE LLC | 2900 LONE OAK PARKWAY, STE 140A | | EAGAN | MN | 55121 | | Supplier/ Services | 05/21/2020 | $20,000.00 |
| GOPHER RESOURCE LLC | 2900 LONE OAK PARKWAY, STE 140A | | EAGAN | MN | 55121 | | Supplier/ Services | 05/29/2020 | $20,000.00 |
| GOPHER RESOURCE LLC | 2900 LONE OAK PARKWAY, STE 140A | | EAGAN | MN | 55121 | | Supplier/ Services | 06/04/2020 | $10,000.00 |
| GRACE ENGINEERING CO | 34775 POTTER STREET | | MEMPHIS | MI | 48041 | | Supplier/ Services | 04/30/2020 | $7,000.00 |
| GRACE ENGINEERING CO | 34775 POTTER STREET | | MEMPHIS | MI | 48041 | | Supplier/ Services | 05/07/2020 | $7,000.00 |
| GRACE ENGINEERING CO | 34775 POTTER STREET | | MEMPHIS | MI | 48041 | | Supplier/ Services | 05/14/2020 | $7,000.00 |
| GRACE ENGINEERING CO | 34775 POTTER STREET | | MEMPHIS | MI | 48041 | | Supplier/ Services | 05/21/2020 | $7,000.00 |
| GRACE ENGINEERING CO | 34775 POTTER STREET | | MEMPHIS | MI | 48041 | | Supplier/ Services | 05/29/2020 | $7,000.00 |
| GRACE ENGINEERING CO | 34775 POTTER STREET | | MEMPHIS | MI | 48041 | | Supplier/ Services | 06/04/2020 | $7,000.00 |
| GRACE ENGINEERING CO | 34775 POTTER STREET | | MEMPHIS | MI | 48041 | | Supplier/ Services | 06/25/2020 | $35,091.51 |
| GRACE ENGINEERING CO | 34775 POTTER STREET | | MEMPHIS | MI | 48041 | | Supplier/ Services | 07/09/2020 | $40,012.07 |
| GRACE ENGINEERING CO | 34775 POTTER STREET | | MEMPHIS | MI | 48041 | | Supplier/ Services | 07/17/2020 | $40,032.53 |
| GRAF & SONS INC | 4050 S CLARK | | MEXICO | MO | 65265 | | Supplier/ Services | 05/19/2020 | $130.88 |
| GRAF & SONS INC | 4050 S CLARK | | MEXICO | MO | 65265 | | Supplier/ Services | 06/04/2020 | $67.98 |
| GRAF & SONS INC | 4050 S CLARK | | MEXICO | MO | 65265 | | Supplier/ Services | 07/16/2020 | $89.99 |
| GRAINGER | DEPT 846253466 | | PALATINE | IL | 60038-0001 | | Supplier/ Services | 05/07/2020 | $68.43 |
| GRAINGER | DEPT 846253466 | | PALATINE | IL | 60038-0001 | | Supplier/ Services | 05/14/2020 | $23,047.83 |
| GRANT THORNTON LLP | PO BOX 532019 | | ATLANTA | GA | 30353-2019 | | Supplier/ Services | 04/30/2020 | $23,831.00 |
| GRAY REED & MCGRAW L | 1300 POST OAK BOULEVARD #2000 | | HOUSTON | TX | 77056 | | Supplier/ Services | 07/17/2020 | $1,892.59 |
| GRAYBAR ELECTRIC CO | 12444 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-2444 | | Supplier/ Services | 05/07/2020 | $3,500.00 |
| GRAYBAR ELECTRIC CO | 12444 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-2444 | | Supplier/ Services | 05/14/2020 | $4,143.15 |
| GRAYBAR ELECTRIC CO | 12444 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-2444 | | Supplier/ Services | 05/19/2020 | $400.95 |
| GRAYBAR ELECTRIC CO | 12444 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-2444 | | Supplier/ Services | 07/02/2020 | $1,007.93 |
| GREAT LAKES MACHINER | 4 Lancaster Parkway | | LANCASTER | NY | 14086 | | Supplier/ Services | 05/07/2020 | $2,999.50 |
| GREAT LAKES MACHINER | 4 Lancaster Parkway | | LANCASTER | NY | 14086 | | Supplier/ Services | 05/21/2020 | $5,801.00 |
| GREAT LAKES MACHINER | 4 Lancaster Parkway | | LANCASTER | NY | 14086 | | Supplier/ Services | 06/04/2020 | $1,887.00 |
| GREATAMERICA FINANCI | PO Box 660831 | | DALLAS | TX | 75266-0831 | | Supplier/ Services | 05/14/2020 | $251.28 |
| GREATAMERICA FINANCI | PO Box 660831 | | DALLAS | TX | 75266-0831 | | Supplier/ Services | 06/04/2020 | $251.28 |
| GREATAMERICA FINANCI | PO Box 660831 | | DALLAS | TX | 75266-0831 | | Supplier/ Services | 07/02/2020 | $251.28 |
| GREGORY S. ZIELKE | 810 NW 871 St Rd | | Centerview | MO | | | Supplier/ Services | 07/02/2020 | $130.76 |
| GS1 US INC | PO Box 78000 | | DETROIT | MI | 48278-1271 | | Supplier/ Services | 05/19/2020 | $3,200.00 |
| GT MIDWEST | 2202 SOUTH WEST STREET | | WICHITA | KS | 67213 | | Supplier/ Services | 05/07/2020 | $1,898.78 |
| GT MIDWEST | 2202 SOUTH WEST STREET | | WICHITA | KS | 67213 | | Supplier/ Services | 05/14/2020 | $2,617.87 |
| GT MIDWEST | 2202 SOUTH WEST STREET | | WICHITA | KS | 67213 | | Supplier/ Services | 05/19/2020 | $4,001.43 |
| GT MIDWEST | 2202 SOUTH WEST STREET | | WICHITA | KS | 67213 | | Supplier/ Services | 07/02/2020 | $5,888.84 |
| GX2BYS, INC. DBA WHOLESALE PARTS | PO BOX 31 | | RAPID CITY | SD | 57709 | | Supplier/ Services | 4/29/2020 | $1,883.55 |
| H F BROWN MACHINE CO | 708 STATE STREET | | UTICA | NY | 13503-0849 | | Supplier/ Services | 06/10/2020 | $24,036.00 |
| HAAS SAW & SUPPLY LL | 4929 MARLIN DRIVE | | MACHESNEY PARK | IL | 61115 | | Supplier/ Services | 05/19/2020 | $343.00 |
| HAAS SAW & SUPPLY LL | 4929 MARLIN DRIVE | | MACHESNEY PARK | IL | 61115 | | Supplier/ Services | 06/11/2020 | $203.00 |
| HANDS ACROSS THE VAL | PO Box 388 | | ILION | NY | 13357-0388 | | Supplier/ Services | 05/19/2020 | $671.00 |
| HANSFORD PARTS AND P | 1675 WAYNEPORT ROAD | | MACEDON | NY | 14502 | | Supplier/ Services | 04/30/2020 | $11,751.34 |
| HANSFORD PARTS AND P | 1675 WAYNEPORT ROAD | | MACEDON | NY | 14502 | | Supplier/ Services | 05/07/2020 | $15,000.00 |
| HANSFORD PARTS AND P | 1675 WAYNEPORT ROAD | | MACEDON | NY | 14502 | | Supplier/ Services | 05/14/2020 | $15,000.00 |
| HANSFORD PARTS AND P | 1675 WAYNEPORT ROAD | | MACEDON | NY | 14502 | | Supplier/ Services | 05/21/2020 | $15,000.00 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| HANSFORD PARTS AND P | 1675 WAYNEPORT ROAD | | MACEDON | NY | 14502 | | Supplier/ Services | 06/11/2020 | $25,000.00 |
| HANSFORD PARTS AND P | 1675 WAYNEPORT ROAD | | MACEDON | NY | 14502 | | Supplier/ Services | 06/19/2020 | $65,434.50 |
| HANSFORD PARTS AND P | 1675 WAYNEPORT ROAD | | MACEDON | NY | 14502 | | Supplier/ Services | 07/17/2020 | $25,188.87 |
| HARCROS CHEMICALS IN | PO Box 74583 | | CHICAGO | IL | 60695 | | Supplier/ Services | 06/04/2020 | $15,588.53 |
| HARCROS CHEMICALS IN | PO Box 74583 | | CHICAGO | IL | 60695 | | Supplier/ Services | 06/12/2020 | $24,368.93 |
| HARCROS CHEMICALS IN | PO Box 74583 | | CHICAGO | IL | 60695 | | Supplier/ Services | 07/02/2020 | $16,194.17 |
| HARDINGE INC. | PO BOX 392768 | | PITTSGURGH | PA | 15251-9754 | | Supplier/ Services | 5/6/2020 | $235.84 |
| HARTMAN ENTERPRISES | 455 ELIZABETH STREET | | ONEIDA | NY | 13421 | | Supplier/ Services | 04/30/2020 | $6,472.00 |
| HARTMAN ENTERPRISES | 455 ELIZABETH STREET | | ONEIDA | NY | 13421 | | Supplier/ Services | 05/07/2020 | $10,296.00 |
| HARTMAN ENTERPRISES | 455 ELIZABETH STREET | | ONEIDA | NY | 13421 | | Supplier/ Services | 05/14/2020 | $3,744.00 |
| HARVEY DAVIDSON SALE | 149 WEST MAIN STREET | | WATERVILLE | NY | 13480-1165 | | Supplier/ Services | 05/29/2020 | $15,565.30 |
| HAYLEY DUNN | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/04/2020 | $41.40 |
| HAZMAT INC | PO Box 768 | | NEWPORT BEACH | CA | 92661 | | Supplier/ Services | 05/19/2020 | $3,341.85 |
| HEALTH AND SAFETY RE | 180 ELWOOD DRIVE | | ROCHESTER | NY | 14616 | | Supplier/ Services | 05/14/2020 | $5,000.00 |
| HELIO PRECISION INC | 601 NORTH SKOKIE HIGHWAY | | LAKE BLUFF | IL | 60044 | | Supplier/ Services | 04/30/2020 | $52,060.80 |
| HELIO PRECISION INC | 601 NORTH SKOKIE HIGHWAY | | LAKE BLUFF | IL | 60044 | | Supplier/ Services | 05/07/2020 | $51,070.80 |
| HELIO PRECISION INC | 601 NORTH SKOKIE HIGHWAY | | LAKE BLUFF | IL | 60044 | | Supplier/ Services | 05/14/2020 | $53,826.00 |
| HELIO PRECISION INC | 601 NORTH SKOKIE HIGHWAY | | LAKE BLUFF | IL | 60044 | | Supplier/ Services | 05/29/2020 | $51,029.60 |
| HELIO PRECISION INC | 601 NORTH SKOKIE HIGHWAY | | LAKE BLUFF | IL | 60044 | | Supplier/ Services | 06/04/2020 | $52,811.36 |
| HELIO PRECISION INC | 601 NORTH SKOKIE HIGHWAY | | LAKE BLUFF | IL | 60044 | | Supplier/ Services | 07/02/2020 | $50,324.40 |
| HELPSIDE ID INC | 395 WEST 600 NORTH | | LINDON | UT | 84042 | | Payroll | 04/28/2020 | $210,521.92 |
| HELPSIDE ID INC | 395 WEST 600 NORTH | | LINDON | UT | 84042 | | Payroll | 05/12/2020 | $217,622.74 |
| HELPSIDE ID INC | 395 WEST 600 NORTH | | LINDON | UT | 84042 | | Payroll | 05/26/2020 | $222,893.39 |
| HELPSIDE ID INC | 395 WEST 600 NORTH | | LINDON | UT | 84042 | | Payroll | 06/09/2020 | $213,702.53 |
| HELPSIDE ID INC | 395 WEST 600 NORTH | | LINDON | UT | 84042 | | Payroll | 06/19/2020 | $223,258.80 |
| HELPSIDE ID INC | 395 WEST 600 NORTH | | LINDON | UT | 84042 | | Payroll | 07/07/2020 | $224,384.95 |
| HELPSIDE ID INC | 395 WEST 600 NORTH | | LINDON | UT | 84042 | | Payroll | 07/21/2020 | $206,315.39 |
| HENKEL CORPORATION | PO Box 281666 | | ATLANTA | GA | 30384-1666 | | Supplier/ Services | 05/29/2020 | $6,778.68 |
| HERAEUS NOBLELIGHT A | 21533 NETWORK PLACE | | CHICAGO | IL | 60673-1215 | | Supplier/ Services | 05/14/2020 | $3,024.20 |
| HERITAGE ENVIRONMENTAL SVC, LLC | PO BOX 933024 | | CLEVELAND | OH | 44193 | | Supplier/ Services | 5/6/2020 | $1,646.70 |
| HERKIMER COUNTY SEWE | 106 W MAIN ST- P O 361 | | MOHAWK | NY | 13407-0361 | | Supplier/ Services | 05/19/2020 | $31.50 |
| HERKIMER COUNTY SEWE | 106 W MAIN ST- P O 361 | | MOHAWK | NY | 13407-0361 | | Supplier/ Services | 05/29/2020 | $45,771.75 |
| HERKIMER TOOL & MACH | 125 MARGINAL RD | | HERKIMER | NY | 13350-2305 | | Supplier/ Services | 05/19/2020 | $3,430.00 |
| HERNON MFG INC | 121 TECH DRIVE | | SANFORD | FL | 32771 | | Supplier/ Services | 05/14/2020 | $10,481.68 |
| HIGHER POWER OUTFITT | 1826 TAMIAMI TRAIL | | PUNTA GORDA | FL | 33950 | | Supplier/ Services | 06/04/2020 | $316.47 |
| HIGHER POWER OUTFITT | 1826 TAMIAMI TRAIL | | PUNTA GORDA | FL | 33950 | | Supplier/ Services | 07/09/2020 | $310.57 |
| HIGHJUMP SOFTWARE IN | DEPT CH 17044 | | PALATINE | IL | 60055-7091 | | Supplier/ Services | 07/09/2020 | $9,417.75 |
| HILLMAN EXTRUSION TO | PO Box 340 | | LINCOLN | MI | 48742 | | Supplier/ Services | 04/30/2020 | $15,000.00 |
| HILLMAN EXTRUSION TO | PO Box 340 | | LINCOLN | MI | 48742 | | Supplier/ Services | 05/07/2020 | $15,000.00 |
| HILLMAN EXTRUSION TO | PO Box 340 | | LINCOLN | MI | 48742 | | Supplier/ Services | 05/14/2020 | $15,000.00 |
| HILLMAN EXTRUSION TO | PO Box 340 | | LINCOLN | MI | 48742 | | Supplier/ Services | 05/29/2020 | $8,170.51 |
| HILLMAN EXTRUSION TO | PO Box 340 | | LINCOLN | MI | 48742 | | Supplier/ Services | 06/04/2020 | $5,000.00 |
| HJM PRECISION INC | 9 NEW TURNPIKE ROAD | | TROY | NY | 12182 | | Supplier/ Services | 04/30/2020 | $6,902.95 |
| HJM PRECISION INC | 9 NEW TURNPIKE ROAD | | TROY | NY | 12182 | | Supplier/ Services | 05/29/2020 | $3,551.40 |
| HODGDON POWDER COMPA | PO Box 844110 | | KANSAS CITY | MO | 64184-4110 | | Supplier/ Services | 04/30/2020 | $15,000.00 |
| HODGDON POWDER COMPA | PO Box 844110 | | KANSAS CITY | MO | 64184-4110 | | Supplier/ Services | 05/07/2020 | $23,577.06 |
| HODGDON POWDER COMPA | PO Box 844110 | | KANSAS CITY | MO | 64184-4110 | | Supplier/ Services | 05/14/2020 | $8,577.05 |
| HODGDON POWDER COMPA | PO Box 844110 | | KANSAS CITY | MO | 64184-4110 | | Supplier/ Services | 05/29/2020 | $1,947.72 |
| HOEGANAES CORPORATIO | 1315 AIRPORT ROAD | | GALLATIN | TN | 37066 | | Supplier/ Services | 05/14/2020 | $880.30 |
| HOEGANAES CORPORATIO | 1315 AIRPORT ROAD | | GALLATIN | TN | 37066 | | Supplier/ Services | 06/02/2020 | $0.00 |
| HOLSTON GASES INC | PO Box 1151 | | DECATUR | AL | 35602 | | Supplier/ Services | 05/07/2020 | $127.72 |
| HOLSTON GASES INC | PO Box 1151 | | DECATUR | AL | 35602 | | Supplier/ Services | 05/19/2020 | $261.89 |
| HONE'S TEMPERATURE C | PO Box 463 | | SANTAQUIN | UT | 84655 | | Supplier/ Services | 05/19/2020 | $1,250.00 |
| HONE'S TEMPERATURE C | PO Box 463 | | SANTAQUIN | UT | 84655 | | Supplier/ Services | 07/16/2020 | $1,900.00 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| HORIZON SOLUTIONS LL | PO Box 92367 | | ROCHESTER | NY | 14692 | | Supplier/ Services | 05/29/2020 | $39,318.41 |
| HORN USA | 320 PREMIER COURT, SUITE 205 | | FRANKLIN | TN | 37067 | | Supplier/ Services | 04/30/2020 | $3,173.40 |
| HORNADY MANUFACTURIN | PO Box 1848 | | GRAND ISLAND | NE | 68802-1848 | | Supplier/ Services | 05/14/2020 | $894.08 |
| Hornady Manufacturing Co. | 3625 Old Potash Hwy | | Grand Island | NE | 68803 | | Supplier/ Services | 5/20/2020 | $413.74 |
| Hornady Manufacturing Co. | 3625 Old Potash Hwy | | Grand Island | NE | 68803 | | Supplier/ Services | 6/3/2020 | $5,599.20 |
| Hornady Manufacturing Co. | 3625 Old Potash Hwy | | Grand Island | NE | 68803 | | Supplier/ Services | 7/15/2020 | $244.72 |
| HOYA VISION CARE - D | PO Box 122454 | | DALLAS | TX | 75312-2454 | | Supplier/ Services | 04/30/2020 | $1,082.00 |
| HOYA VISION CARE - D | PO Box 122454 | | DALLAS | TX | 75312-2454 | | Supplier/ Services | 05/29/2020 | $320.00 |
| HOYA VISION CARE - D | PO Box 122454 | | DALLAS | TX | 75312-2454 | | Supplier/ Services | 07/02/2020 | $320.00 |
| H-S PRECISION INC | 1301 TURBINE DRIVE | | RAPID CITY | SD | 57703 | | Supplier/ Services | 05/14/2020 | $103,775.00 |
| H-S PRECISION INC | 1301 TURBINE DRIVE | | RAPID CITY | SD | 57703 | | Supplier/ Services | 05/15/2020 | $7,377.50 |
| H-S Precision, Inc. | 1301 Turbine Dr | Rushmore Ind Park | Rapid City | SD | 57703 | | Supplier/ Services | 5/6/2020 | $125.00 |
| H-S Precision, Inc. | 1301 Turbine Dr | Rushmore Ind Park | Rapid City | SD | 57703 | | Supplier/ Services | 5/20/2020 | $344.25 |
| H-S Precision, Inc. | 1301 Turbine Dr | Rushmore Ind Park | Rapid City | SD | 57703 | | Supplier/ Services | 6/3/2020 | $99.00 |
| H-S Precision, Inc. | 1301 Turbine Dr | Rushmore Ind Park | Rapid City | SD | 57703 | | Supplier/ Services | 7/15/2020 | $344.25 |
| HUBBARD-HALL INC | PO Box 790 | | WATERBURY | CT | 06720-0790 | | Supplier/ Services | 05/14/2020 | $1,011.25 |
| HUBBARD-HALL INC | PO Box 790 | | WATERBURY | CT | 06720-0790 | | Supplier/ Services | 05/19/2020 | $1,899.50 |
| HUMMELS OFFICE EQUIP | PO Box 351 | | HERKIMER | NY | 13350 | | Supplier/ Services | 05/07/2020 | $1,461.45 |
| HUMMELS OFFICE EQUIP | PO Box 351 | | HERKIMER | NY | 13350 | | Supplier/ Services | 05/19/2020 | $63.00 |
| HUMPHRIES WELDING CE | PO Box 1015 | | AMERICAN FORK | UT | 84003-1015 | | Supplier/ Services | 05/29/2020 | $421.38 |
| HUMPHRIES WELDING CE | PO Box 1015 | | AMERICAN FORK | UT | 84003-1015 | | Supplier/ Services | 06/04/2020 | $46.57 |
| HUMPHRIES WELDING CE | PO Box 1015 | | AMERICAN FORK | UT | 84003-1015 | | Supplier/ Services | 07/16/2020 | $188.95 |
| HUM'S HARDWARE & REN | 3901 EAST BROADWAY STREET | | NORTH LITTLE ROCK | AR | 72114 | | Supplier/ Services | 05/19/2020 | $1,146.63 |
| Huntington Dies | PO Box 991 | 601 Oro Dam Blvd | Oroville | CA | 95965 | | Supplier/ Services | 5/13/2020 | $79.99 |
| HYDRO ENGINEERING | 865 WEST 2600 SOUTH | | SALT LAKE CITY | UT | 84119 | | Supplier/ Services | 07/16/2020 | $769.16 |
| HYDRON - UNIPRESS SP | WOLCZANSKA 257 | | LODZ | | | POLAND | Supplier/ Services | 06/15/2020 | $17,684.00 |
| HYG FINANCIAL SERVIC | PO Box 14545 | | DES MOINES | IA | 50306-3545 | | Supplier/ Services | 04/30/2020 | $2,541.64 |
| HYG FINANCIAL SERVIC | PO Box 14545 | | DES MOINES | IA | 50306-3545 | | Supplier/ Services | 06/04/2020 | $2,267.78 |
| HYG FINANCIAL SERVIC | PO Box 14545 | | DES MOINES | IA | 50306-3545 | | Supplier/ Services | 07/02/2020 | $316.49 |
| HYG FINANCIAL SERVIC | PO Box 14545 | | DES MOINES | IA | 50306-3545 | | Supplier/ Services | 07/17/2020 | $1,269.25 |
| IDAHO STATE TAX COMM | PO Box 76 | | BOISE | ID | 83707-0076 | | Tax | 05/20/2020 | $65.70 |
| IDAHO STATE TAX COMM | PO Box 76 | | BOISE | ID | 83707-0076 | | Tax | 06/19/2020 | $41.23 |
| IDAHO STATE TAX COMM | PO Box 76 | | BOISE | ID | 83707-0076 | | Tax | 07/21/2020 | $50.49 |
| ILION FISHING & GAME | PO Box 177 | | ILION | NY | 13357 | | Supplier/ Services | 05/22/2020 | $5,000.00 |
| ILION FISHING & GAME | PO Box 177 | | ILION | NY | 13357 | | Supplier/ Services | 06/08/2020 | $5,000.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 04/30/2020 | $15,785.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 05/07/2020 | $12,033.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 05/14/2020 | $20,295.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 05/21/2020 | $14,417.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 05/28/2020 | $27,391.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 06/04/2020 | $20,229.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 06/11/2020 | $20,006.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 06/15/2020 | $7,572.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 06/18/2020 | $20,361.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 06/19/2020 | $56,659.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 06/25/2020 | $6,682.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 07/01/2020 | $19,893.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 07/09/2020 | $2,595.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 07/15/2020 | $11,465.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 07/23/2020 | $20,427.00 |
| ILION REMINGTON ARMS | 39 CENTRAL PLAZA | | ILION | NY | 13357 | | Benefits | 07/27/2020 | $17,310.00 |
| ILION WATER COMMISSI | 49 Morgan St | | Ilion | NY | 13357 | | Supplier/ Services | 07/02/2020 | $4,543.66 |
| ILLINOIS DEPT OF REV | Department of Revenue | | SPRINGFIELD | IL | 62796-0001 | | Tax | 05/20/2020 | $432.00 |
| ILLINOIS DEPT OF REV | Department of Revenue | | SPRINGFIELD | IL | 62796-0001 | | Tax | 06/19/2020 | $384.00 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| ILLINOIS DEPT OF REV | Department of Revenue | | SPRINGFIELD | IL | 62796-0001 | | Tax | 07/20/2020 | $1,731.00 |
| IMPACT MFG | 15250 DON JULIAN ROAD | | CITY OF INDUSTRY | CA | 91745 | | Supplier/ Services | 05/07/2020 | $255.00 |
| INDIANA DEPT OF REVE | PO Box 7218 | | INDIANAPOLIS | IN | 46207-7218 | | Tax | 04/30/2020 | $260.77 |
| INDIANA DEPT OF REVE | PO Box 7218 | | INDIANAPOLIS | IN | 46207-7218 | | Tax | 05/29/2020 | $671.24 |
| INDIANA DEPT OF REVE | PO Box 7218 | | INDIANAPOLIS | IN | 46207-7218 | | Tax | 06/19/2020 | $521.31 |
| INDIANA DEPT OF REVE | PO Box 7218 | | INDIANAPOLIS | IN | 46207-7218 | | Tax | 07/20/2020 | $152.85 |
| INDO-MIM PRIVATE LIM | 214 CARNEGIE CENTER, SUITE 104 | | PRINCETON | NJ | 08540 | | Supplier/ Services | 05/07/2020 | $30,091.60 |
| INDO-MIM PRIVATE LIM | 214 CARNEGIE CENTER, SUITE 104 | | PRINCETON | NJ | 08540 | | Supplier/ Services | 07/02/2020 | $58,693.79 |
| INDUSTRIAL CONTAINER | PO Box 26668 | | SALT LAKE CITY | UT | 84126 | | Supplier/ Services | 07/02/2020 | $1,904.49 |
| INDUSTRIAL ELECTRICA | 7265 SLOCUM ROAD | | LIMA | NY | 14485 | | Supplier/ Services | 06/04/2020 | $12,750.00 |
| INDUSTRIAL ELECTRICA | 7265 SLOCUM ROAD | | LIMA | NY | 14485 | | Supplier/ Services | 06/19/2020 | $6,126.96 |
| INDUSTRIAL HEARING T | 19 MIDSTATE DRIVE, SUITE 220 | | AUBURN | MA | 01501-1865 | | Supplier/ Services | 06/04/2020 | $9,990.00 |
| INDUSTRIAL POWER PRO | PO Box 221149 | | MEMPHIS | TN | 38122 | | Supplier/ Services | 05/19/2020 | $3,040.00 |
| INDUSTRIAL SERVICES | 927 HIGHWAY 365 SOUTH | | MAUMELLE | AR | 72113 | | Supplier/ Services | 04/30/2020 | $20,000.00 |
| INDUSTRIAL SERVICES | 927 HIGHWAY 365 SOUTH | | MAUMELLE | AR | 72113 | | Supplier/ Services | 05/07/2020 | $20,000.00 |
| INDUSTRIAL SERVICES | 927 HIGHWAY 365 SOUTH | | MAUMELLE | AR | 72113 | | Supplier/ Services | 05/14/2020 | $20,000.00 |
| INFORMATION CLEARING | 310 EAST SHORE ROAD - STE 302 | | GREAT NECK | NY | 11023 | | Supplier/ Services | 05/19/2020 | $1,741.59 |
| INSTREAM ENVIRONMENT | 221 BEVERLY ROAD | | GREENVILLE | SC | 29609 | | Supplier/ Services | 04/30/2020 | $30,298.00 |
| INSTRON CORP | 75 REMITTANCE DRIVE SUITE 6826 | | CHICAGO | IL | 60675-6826 | | Supplier/ Services | 05/19/2020 | $3,955.00 |
| INTEGRITY SERVICES | 102 COMMERCE CIRCLE, SUITE A | | MADISON | AL | 35758 | | Supplier/ Services | 05/19/2020 | $85.00 |
| INTERMOUNTAIN WORKME | PO Box 30180 | | SALT LAKE CITY | UT | 84130 | | Supplier/ Services | 05/19/2020 | $176.00 |
| INTERMOUNTAIN WORKME | PO Box 30180 | | SALT LAKE CITY | UT | 84130 | | Supplier/ Services | 07/02/2020 | $27.00 |
| INTERNATIONAL INVENT | PO Box 943 | | ELON | NC | 27244-0943 | | Supplier/ Services | 05/07/2020 | $202.93 |
| INTRADO ENTERPRISE C | PO BOX 281866 | | ATLANTA | GA | 30384-1866 | | Supplier/ Services | 05/07/2020 | $2,324.28 |
| INTRADO ENTERPRISE C | PO BOX 281866 | | ATLANTA | GA | 30384-1866 | | Supplier/ Services | 06/04/2020 | $2,659.84 |
| INTRADO ENTERPRISE C | PO BOX 281866 | | ATLANTA | GA | 30384-1866 | | Supplier/ Services | 07/02/2020 | $2,282.40 |
| ION BOND INC | PO Box 772217 | | DETROIT | MI | 48277-2217 | | Supplier/ Services | 05/19/2020 | $3,655.00 |
| IRA B. LOBEL | 204 MILNER AVENUE | | ALBANY | NY | 12208 | | Supplier/ Services | 06/24/2020 | $2,763.28 |
| ITEDIUM INC | PO Box 504265 | | SAINT LOUIS | MO | 63150-4265 | | Supplier/ Services | 05/07/2020 | $84.80 |
| J & T DISTRIBUTING | 5600 BYBEE RD | | WINCHESTER | KY | 40391 | | Supplier/ Services | 05/14/2020 | $10,850.00 |
| J GRIPPE INDUSTRIAL | 4160 ACME ROAD | | FRANKFORT | NY | 13340 | | Supplier/ Services | 04/30/2020 | $4,825.09 |
| J GRIPPE INDUSTRIAL | 4160 ACME ROAD | | FRANKFORT | NY | 13340 | | Supplier/ Services | 05/07/2020 | $14,455.77 |
| J GRIPPE INDUSTRIAL | 4160 ACME ROAD | | FRANKFORT | NY | 13340 | | Supplier/ Services | 05/14/2020 | $6,323.59 |
| J GRIPPE INDUSTRIAL | 4160 ACME ROAD | | FRANKFORT | NY | 13340 | | Supplier/ Services | 05/29/2020 | $20,416.12 |
| J GRIPPE INDUSTRIAL | 4160 ACME ROAD | | FRANKFORT | NY | 13340 | | Supplier/ Services | 06/04/2020 | $1,575.65 |
| J GRIPPE INDUSTRIAL | 4160 ACME ROAD | | FRANKFORT | NY | 13340 | | Supplier/ Services | 07/02/2020 | $20,003.01 |
| J&G GUNSMITHING | 7680 BARTON ROAD | | GRANITE BAY | CA | 95746 | | Supplier/ Services | 05/19/2020 | $1,316.90 |
| J&G GUNSMITHING | 7680 BARTON ROAD | | GRANITE BAY | CA | 95746 | | Supplier/ Services | 06/04/2020 | $1,786.01 |
| J. DEWEY MFG. CO., I | PO Box 2014 | | SOUTHBURY | CT | 06488 | | Supplier/ Services | 05/21/2020 | $8,742.80 |
| JACK SANFORD | 10282 CHESTNUT VIEW COURT | | SOUTH JORDAN | UT | 84095 | | Supplier/ Services | 05/14/2020 | $8,865.00 |
| JACK TYLER ENGINEERI | 6112 PATTERSON AVENUE | | LITTLE ROCK | AR | 72209 | | Supplier/ Services | 05/07/2020 | $1,328.00 |
| JACKSON LEWIS, LLP | PO Box 416019 | | BOSTON | MA | 02241-6019 | | Supplier/ Services | 05/07/2020 | $35,062.08 |
| JACQUELINE M. ADAMS | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 05/29/2020 | $547.92 |
| JAGEMANN PRECISION T | PO Box 217 | | MANITOWOC | WI | 54221-0217 | | Supplier/ Services | 05/14/2020 | $17,858.00 |
| JAMES TOOL MACHINE & | 130 REEP DRIVE | | MORGANTON | NC | 28680 | | Supplier/ Services | 05/21/2020 | $2,843.00 |
| JAMES TOOL MACHINE & | 130 REEP DRIVE | | MORGANTON | NC | 28680 | | Supplier/ Services | 05/29/2020 | $2,843.00 |
| JASON VERNON | 401 Day St | | Hartselle | AL | 35640 | | Supplier/ Services | 07/09/2020 | $100.00 |
| JAY MECHAM'S COUNTRY | PO Box 408 | | MONA | UT | 84645 | | Supplier/ Services | 04/30/2020 | $1,560.00 |
| JAY MECHAM'S COUNTRY | PO Box 408 | | MONA | UT | 84645 | | Supplier/ Services | 05/14/2020 | $780.00 |
| JAY MECHAM'S COUNTRY | PO Box 408 | | MONA | UT | 84645 | | Supplier/ Services | 07/02/2020 | $780.00 |
| JAY MECHAM'S COUNTRY | PO Box 408 | | MONA | UT | 84645 | | Supplier/ Services | 07/17/2020 | $780.00 |
| JD NORMAN INDUSTRIES | 32308 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0323 | | Supplier/ Services | 04/30/2020 | $56,348.88 |
| JD NORMAN INDUSTRIES | 32308 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0323 | | Supplier/ Services | 05/14/2020 | $13,184.66 |
| JD NORMAN INDUSTRIES | 32308 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0323 | | Supplier/ Services | 06/04/2020 | $6,738.53 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| JD NORMAN INDUSTRIES | 32308 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0323 | | Supplier/ Services | 06/12/2020 | $14,611.90 |
| JD NORMAN INDUSTRIES | 32308 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0323 | | Supplier/ Services | 06/18/2020 | $6,201.54 |
| JD NORMAN INDUSTRIES | 32308 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0323 | | Supplier/ Services | 06/25/2020 | $9,139.16 |
| JD NORMAN INDUSTRIES | 32308 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0323 | | Supplier/ Services | 07/02/2020 | $20,483.93 |
| JD NORMAN INDUSTRIES | 32308 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0323 | | Supplier/ Services | 07/17/2020 | $35,643.54 |
| Jere Davidson | 462 Clearview Circle | | Rustburg | VA | 24588 | | Supplier/ Services | 6/17/2020 | $100.00 |
| JEREMY A. ZAPP | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/04/2020 | $32.05 |
| JGS PRECISION TOOL M | 60819 SELANDER RD. | | COOS BAY | OR | 97420 | | Supplier/ Services | 05/21/2020 | $33,387.50 |
| JM DOOR & HARDWARE C | 505 BROAD STREET | | UTICA | NY | 13501 | | Supplier/ Services | 05/19/2020 | $125.00 |
| JOHN C TRULL | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/04/2020 | $324.62 |
| JOHN C TRULL | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 07/22/2020 | $312.84 |
| JOHN CRANE INC | 24929 NETWORK PLACE | | CHICAGO | IL | 60673-1249 | | Supplier/ Services | 05/07/2020 | $509.84 |
| Jonas Aguiar | 2415 San Ramon Valley Blvd # 4351 | | San Ramon | CA | 94583 | | Supplier/ Services | 6/17/2020 | $695.50 |
| JONES & VINING INC | PO Box 419170 | | BOSTON | MA | 02241-9170 | | Supplier/ Services | 05/19/2020 | $4,838.40 |
| JOSEPH B PANKO | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 04/30/2020 | $894.78 |
| JOSEPH B PANKO | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 07/02/2020 | $1,250.50 |
| JOSEPH T RYERSON & S | PO Box 731036 | | DALLAS | TX | 75373-1036 | | Supplier/ Services | 05/19/2020 | $2,337.49 |
| JUAB COUNTY ASSESSOR | 160 NORTH MAIN ST | | NEPHI | UT | 84648 | | Supplier/ Services | 05/18/2020 | $36,059.04 |
| K SAFETY INC | 1000 FIR STREET | | CEDAR CITY | UT | 84720 | | Supplier/ Services | 05/07/2020 | $1,186.25 |
| K SAFETY INC | 1000 FIR STREET | | CEDAR CITY | UT | 84720 | | Supplier/ Services | 05/14/2020 | $3,609.87 |
| K SAFETY INC | 1000 FIR STREET | | CEDAR CITY | UT | 84720 | | Supplier/ Services | 05/29/2020 | $5,200.65 |
| K SAFETY INC | 1000 FIR STREET | | CEDAR CITY | UT | 84720 | | Supplier/ Services | 07/02/2020 | $2,222.92 |
| K SAFETY INC | 1000 FIR STREET | | CEDAR CITY | UT | 84720 | | Supplier/ Services | 07/09/2020 | $342.93 |
| KAESER & BLAIR INC | 3771 SOLUTION CENTER | | CHICAGO | IL | 60677 | | Supplier/ Services | 05/19/2020 | $2,894.93 |
| KAESER & BLAIR INC | 3771 SOLUTION CENTER | | CHICAGO | IL | 60677 | | Supplier/ Services | 07/02/2020 | $600.00 |
| KAMAN INDUSTRIAL TEC | PO Box 74566 | | CHICAGO | IL | 60696-4566 | | Supplier/ Services | 06/04/2020 | $25,965.71 |
| KANO LABORATORIES, I | PO Box 110098 | | NASHVILLE | TN | 37222 | | Supplier/ Services | 05/07/2020 | $307.90 |
| KANSAS DEPT OF REVEN | DIVISION OF TAXATION | | TOPEKA | KS | 66625-0001 | | Tax | 04/27/2020 | $86.33 |
| KANSAS DEPT OF REVEN | DIVISION OF TAXATION | | TOPEKA | KS | 66625-0001 | | Tax | 05/22/2020 | $310.39 |
| KANSAS DEPT OF REVEN | DIVISION OF TAXATION | | TOPEKA | KS | 66625-0001 | | Tax | 06/25/2020 | $197.69 |
| KANSAS DEPT OF REVEN | DIVISION OF TAXATION | | TOPEKA | KS | 66625-0001 | | Tax | 07/27/2020 | $92.87 |
| KARDEN SALES & CONSU | 9114 VIRGINIA ROAD, UNIT 100 | | LAKE IN THE HILLS | IL | 60156 | | Supplier/ Services | 05/07/2020 | $1,512.00 |
| KARDEN SALES & CONSU | 9114 VIRGINIA ROAD, UNIT 100 | | LAKE IN THE HILLS | IL | 60156 | | Supplier/ Services | 05/19/2020 | $1,512.00 |
| KASEMAN MACHINE, INC | 14080 COMMERCE DRIVE | | BECKER | MN | 55308 | | Supplier/ Services | 4/29/2020 | $2,957.40 |
| KEITH JOHNSON | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 07/02/2020 | $123.06 |
| KEITH W QUINN | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/25/2020 | $461.51 |
| KELLEY BABST | 100 WIGON CIRCLE | | MADISON | AL | 35758 | | Supplier/ Services | 07/09/2020 | $47.15 |
| KEMPER AIP METALS LL | 518 COUNTY RD 513, STE B-PO BOX 195 | | CALIFON | NJ | 07830 | | Supplier/ Services | 04/30/2020 | $165,143.48 |
| KEMPER AIP METALS LL | 518 COUNTY RD 513, STE B-PO BOX 195 | | CALIFON | NJ | 07830 | | Supplier/ Services | 05/07/2020 | $93,883.55 |
| KEMPER AIP METALS LL | 518 COUNTY RD 513, STE B-PO BOX 195 | | CALIFON | NJ | 07830 | | Supplier/ Services | 05/29/2020 | $150,551.18 |
| KEMPER AIP METALS LL | 518 COUNTY RD 513, STE B-PO BOX 195 | | CALIFON | NJ | 07830 | | Supplier/ Services | 06/04/2020 | $33,344.66 |
| KEN D'ARCY | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/12/2020 | $2,519.63 |
| KEN D'ARCY | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/25/2020 | $2,522.50 |
| KENNETH G. JUERGENS | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 07/22/2020 | $234.06 |
| KETCHER & CO INC | PO Box 5271 | | NORTH LITTLE ROCK | AR | 72119 | | Supplier/ Services | 05/19/2020 | $3,000.00 |
| KEYENCE CORP OF AMER | DEPT. LA 22198 | | PASADENA | CA | 91185-2198 | | Supplier/ Services | 05/19/2020 | $232.72 |
| KEYSTONE FORGING COM | PO Box 269 | | NORTHUMBERLAND | PA | 17857 | | Supplier/ Services | 05/07/2020 | $10,794.12 |
| KEYSTONE FORGING COM | PO Box 269 | | NORTHUMBERLAND | PA | 17857 | | Supplier/ Services | 05/14/2020 | $50,810.47 |
| KEYSTONE FORGING COM | PO Box 269 | | NORTHUMBERLAND | PA | 17857 | | Supplier/ Services | 05/21/2020 | $102,396.24 |
| KEYSTONE FORGING COM | PO Box 269 | | NORTHUMBERLAND | PA | 17857 | | Supplier/ Services | 05/29/2020 | $30,643.39 |
| KEYSTONE FORGING COM | PO Box 269 | | NORTHUMBERLAND | PA | 17857 | | Supplier/ Services | 06/04/2020 | $26,441.28 |
| KEYSTONE FORGING COM | PO Box 269 | | NORTHUMBERLAND | PA | 17857 | | Supplier/ Services | 06/12/2020 | $28,733.21 |
| KEYSTONE FORGING COM | PO Box 269 | | NORTHUMBERLAND | PA | 17857 | | Supplier/ Services | 07/09/2020 | $27,839.46 |
| KEYSTONE FORGING COM | PO Box 269 | | NORTHUMBERLAND | PA | 17857 | | Supplier/ Services | 07/17/2020 | $20,995.79 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| KIMI C HERNDON | 5233 TIMBER HOLLOW PLACE | | GLEN ALLEN | VA | 23060 | | Supplier/ Services | 05/07/2020 | $2,700.00 |
| KIRKLAND'S PEST CONT | PO Box 444 | | FAYETTEVILLE | TN | 37334-0444 | | Supplier/ Services | 07/17/2020 | $345.00 |
| KISTLER INSTRUMENT C | 75 JOHN GLENN DR | | AMHERST | NY | 14228-2171 | | Supplier/ Services | 05/07/2020 | $530.00 |
| KLEAN INC | PO Box 2992 | | LITTLE ROCK | AR | 72203-2992 | | Supplier/ Services | 05/07/2020 | $27,400.00 |
| KLEAN INC | PO Box 2992 | | LITTLE ROCK | AR | 72203-2992 | | Supplier/ Services | 06/25/2020 | $27,784.00 |
| KLEAN INC | PO Box 2992 | | LITTLE ROCK | AR | 72203-2992 | | Supplier/ Services | 07/02/2020 | $27,350.00 |
| KLINGELHOFER CORP | 165 MILL LN | | MOUNTAINSIDE | NJ | 07092 | | Supplier/ Services | 05/29/2020 | $22,124.36 |
| KMS CO | PO Box 34 | | FERRYSBURG | MI | 49409-0034 | | Supplier/ Services | 05/07/2020 | $79.50 |
| KMS CO | PO Box 34 | | FERRYSBURG | MI | 49409-0034 | | Supplier/ Services | 05/19/2020 | $132.50 |
| KOORSEN FIRE & SECUR | 3704 WHOLESALE CIRCLE NE | | HUNTSVILLE | AL | 35811 | | Supplier/ Services | 05/07/2020 | $2,595.25 |
| KOORSEN FIRE & SECUR | 3704 WHOLESALE CIRCLE NE | | HUNTSVILLE | AL | 35811 | | Supplier/ Services | 05/19/2020 | $968.00 |
| KPMG, LLC | PO Box 120608 | | DALLAS | TX | 75312-0608 | | Supplier/ Services | 05/29/2020 | $7,000.00 |
| KRISDEE ASSOCIATES I | 755 SCHNEIDER DRIVE | | SOUTH ELGIN | IL | 60177 | | Supplier/ Services | 04/30/2020 | $7,887.70 |
| KRISDEE ASSOCIATES I | 755 SCHNEIDER DRIVE | | SOUTH ELGIN | IL | 60177 | | Supplier/ Services | 05/07/2020 | $7,887.70 |
| KRISDEE ASSOCIATES I | 755 SCHNEIDER DRIVE | | SOUTH ELGIN | IL | 60177 | | Supplier/ Services | 05/14/2020 | $7,887.70 |
| KRISDEE ASSOCIATES I | 755 SCHNEIDER DRIVE | | SOUTH ELGIN | IL | 60177 | | Supplier/ Services | 05/29/2020 | $7,887.70 |
| KT Connections, Inc | 829 Quincy St, Ste A | | Rapid City | SD | 57701 | | Supplier/ Services | 7/15/2020 | $867.98 |
| KURITA AMERICA INC | 12270 43RD STREET NE | | SAINT MICHAEL | MN | 55376 | | Supplier/ Services | 05/07/2020 | $2,319.61 |
| KURITA AMERICA INC | 12270 43RD STREET NE | | SAINT MICHAEL | MN | 55376 | | Supplier/ Services | 05/14/2020 | $2,319.61 |
| KURITA AMERICA INC | 12270 43RD STREET NE | | SAINT MICHAEL | MN | 55376 | | Supplier/ Services | 07/09/2020 | $4,639.22 |
| KY STATE TREASURER | KENTUCKY REVENUE CABINET | | FRANKFORT | KY | 40619 | | Tax | 05/22/2020 | $1,134.17 |
| KY STATE TREASURER | KENTUCKY REVENUE CABINET | | FRANKFORT | KY | 40619 | | Tax | 06/17/2020 | $30.00 |
| KY STATE TREASURER | KENTUCKY REVENUE CABINET | | FRANKFORT | KY | 40619 | | Tax | 06/22/2020 | $165.71 |
| KY STATE TREASURER | KENTUCKY REVENUE CABINET | | FRANKFORT | KY | 40619 | | Tax | 07/22/2020 | $249.42 |
| LABEL-AID SYSTEMS IN | 104 CELTIC CIRCLE | | MADISON | AL | 35758 | | Supplier/ Services | 05/07/2020 | $534.60 |
| LAMB & ASSOCIATES PK | 1700 MURPHY DR | | NORTH LITTLE ROCK | AR | 72113 | | Supplier/ Services | 04/30/2020 | $21,833.02 |
| LAMB & ASSOCIATES PK | 1700 MURPHY DR | | NORTH LITTLE ROCK | AR | 72113 | | Supplier/ Services | 05/07/2020 | $3,013.00 |
| LAMB & ASSOCIATES PK | 1700 MURPHY DR | | NORTH LITTLE ROCK | AR | 72113 | | Supplier/ Services | 05/21/2020 | $8,008.85 |
| LAMB & ASSOCIATES PK | 1700 MURPHY DR | | NORTH LITTLE ROCK | AR | 72113 | | Supplier/ Services | 06/05/2020 | $25,963.34 |
| LAMB & ASSOCIATES PK | 1700 MURPHY DR | | NORTH LITTLE ROCK | AR | 72113 | | Supplier/ Services | 06/19/2020 | $22,470.26 |
| LAMB & ASSOCIATES PK | 1700 MURPHY DR | | NORTH LITTLE ROCK | AR | 72113 | | Supplier/ Services | 07/02/2020 | $16,842.90 |
| LAMB & ASSOCIATES PK | 1700 MURPHY DR | | NORTH LITTLE ROCK | AR | 72113 | | Supplier/ Services | 07/09/2020 | $7,785.03 |
| LAMB & ASSOCIATES PK | 1700 MURPHY DR | | NORTH LITTLE ROCK | AR | 72113 | | Supplier/ Services | 07/16/2020 | $3,945.05 |
| LAMB & ASSOCIATES PK | 1700 MURPHY DR | | NORTH LITTLE ROCK | AR | 72113 | | Supplier/ Services | 07/17/2020 | $12,393.41 |
| LAMB & ASSOCIATES PK | 1700 MURPHY DR | | NORTH LITTLE ROCK | AR | 72113 | | Supplier/ Services | 07/24/2020 | $3,366.00 |
| LANCO MFG COMPANY | 85 SOUTH LEONARD STREET | | WATERBURY | CT | 06708 | | Supplier/ Services | 05/19/2020 | $4,622.10 |
| LANCO MFG COMPANY | 85 SOUTH LEONARD STREET | | WATERBURY | CT | 06708 | | Supplier/ Services | 05/29/2020 | $1,260.00 |
| LAPORTE COUNTY TREAS | PO Box J | | MICHIGAN CITY | IN | 46361 | | Tax | 05/13/2020 | $118.49 |
| LCS JANITORIAL SERVI | 6680 MARTIN STREET | | ROME | NY | 13440 | | Supplier/ Services | 04/30/2020 | $50,000.00 |
| LCS JANITORIAL SERVI | 6680 MARTIN STREET | | ROME | NY | 13440 | | Supplier/ Services | 07/09/2020 | $25,476.64 |
| LCS JANITORIAL SERVI | 6680 MARTIN STREET | | ROME | NY | 13440 | | Supplier/ Services | 07/17/2020 | $29,138.36 |
| LEE SPRING CO INC | 140 58TH STREET #3c | | BROOKLYN | NY | 11220 | | Supplier/ Services | 05/07/2020 | $106.80 |
| LEGAL SHIELD | PO Box 2629 | | ADA | OK | 74820 | | Payroll | 05/07/2020 | $510.80 |
| LEGAL SHIELD | PO Box 2629 | | ADA | OK | 74820 | | Payroll | 06/04/2020 | $490.86 |
| LEGAL SHIELD | PO Box 2629 | | ADA | OK | 74820 | | Payroll | 07/02/2020 | $470.42 |
| LES OLSON COMPANY | PO Box 65598 | | SALT LAKE CITY | UT | 84165 | | Supplier/ Services | 05/07/2020 | $377.02 |
| LES OLSON COMPANY | PO Box 65598 | | SALT LAKE CITY | UT | 84165 | | Supplier/ Services | 05/19/2020 | $350.34 |
| LES OLSON COMPANY | PO Box 65598 | | SALT LAKE CITY | UT | 84165 | | Supplier/ Services | 07/16/2020 | $513.65 |
| LEUPOLD & STEVENS IN | 1400 N.W. GREENBRIER PKWY | | BEAVERTON | OR | 97006 | | Supplier/ Services | 04/30/2020 | $160.00 |
| LEUPOLD & STEVENS IN | 1400 N.W. GREENBRIER PKWY | | BEAVERTON | OR | 97006 | | Supplier/ Services | 06/04/2020 | $100.00 |
| LEUPOLD & STEVENS IN | 1400 N.W. GREENBRIER PKWY | | BEAVERTON | OR | 97006 | | Supplier/ Services | 06/05/2020 | $40,586.16 |
| LEUPOLD & STEVENS IN | 1400 N.W. GREENBRIER PKWY | | BEAVERTON | OR | 97006 | | Supplier/ Services | 07/09/2020 | $5,562.22 |
| LEVY'S LEATHER LIMIT | 19 ANGUS MACQUARRIE DRIVE | | ANTIGONISH | NS | B2G 2L4 | CANADA | Supplier/ Services | 05/07/2020 | $3,096.97 |
| LEXINGTON WOOD PLANT | 1950 RONCELLI ROAD | | LEXINGTON | MO | 64067 | | Supplier/ Services | 05/21/2020 | $403.36 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| LEXINGTON WOOD PLANT | 1950 RONCELLI ROAD | | LEXINGTON | MO | 64067 | | Supplier/ Services | 06/04/2020 | $132.89 |
| LEXIS NEXIS | 28544 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | Supplier/ Services | 05/19/2020 | $504.16 |
| LIBERTY ELECTRIC SAL | 113 TWIN OAKS DRIVE | | SYRACUSE | NY | 13206 | | Supplier/ Services | 05/07/2020 | $585.00 |
| LIFEBRITE FAMILY MED | PO Box 10 | | DANBURY | NC | 27016 | | Payroll | 07/02/2020 | $245.00 |
| LIGHT METALS COLORIN | 270 SPRING STREET | | SOUTHINGTON | CT | 06489-0000 | | Supplier/ Services | 05/21/2020 | $1,162.50 |
| LIGHT METALS COLORIN | 270 SPRING STREET | | SOUTHINGTON | CT | 06489-0000 | | Supplier/ Services | 05/29/2020 | $1,170.00 |
| LIGHT METALS COLORIN | 270 SPRING STREET | | SOUTHINGTON | CT | 06489-0000 | | Supplier/ Services | 06/04/2020 | $9,712.80 |
| LIGHT METALS COLORIN | 270 SPRING STREET | | SOUTHINGTON | CT | 06489-0000 | | Supplier/ Services | 07/02/2020 | $2,462.50 |
| LIGHTFOOT,FRANKLIN, | 400 20TH STREET NORTH | | BIRMINGHAM | AL | 35203-3200 | | Supplier/ Services | 05/14/2020 | $3,233.73 |
| LIGHTFOOT,FRANKLIN, | 400 20TH STREET NORTH | | BIRMINGHAM | AL | 35203-3200 | | Supplier/ Services | 05/19/2020 | $4,586.70 |
| LIGHTHOUSE COMPLIANC | 500 E PRESIDENT CLINTON AVE, STE 20 | | LITTLE ROCK | AR | 72201 | | Supplier/ Services | 05/07/2020 | $16,500.00 |
| LINDSAY DODGE - ILIO | 14 HOEFLER AVE | | ILION | NY | 13357 | | Supplier/ Services | 05/14/2020 | $1,572.73 |
| LINDSAY DODGE - ILIO | 14 HOEFLER AVE | | ILION | NY | 13357 | | Supplier/ Services | 06/10/2020 | $374.29 |
| LINDSAY DODGE - ILIO | 14 HOEFLER AVE | | ILION | NY | 13357 | | Supplier/ Services | 07/21/2020 | $994.08 |
| LINK TOOL MFG. | 39115 WARREN ROAD | | WESTLAND | MI | 48185-1928 | | Supplier/ Services | 04/30/2020 | $1,288.85 |
| LINK TOOL MFG. | 39115 WARREN ROAD | | WESTLAND | MI | 48185-1928 | | Supplier/ Services | 05/07/2020 | $1,288.85 |
| LINK TOOL MFG. | 39115 WARREN ROAD | | WESTLAND | MI | 48185-1928 | | Supplier/ Services | 05/14/2020 | $1,288.85 |
| LINK TOOL MFG. | 39115 WARREN ROAD | | WESTLAND | MI | 48185-1928 | | Supplier/ Services | 05/21/2020 | $1,288.85 |
| LINK TOOL MFG. | 39115 WARREN ROAD | | WESTLAND | MI | 48185-1928 | | Supplier/ Services | 05/29/2020 | $291.68 |
| LIPSEY'S INC | 6823 EXCHEQUER DRIVE | | BATON ROUGE | LA | 70884 | | Supplier/ Services | 06/04/2020 | $916.24 |
| LITHOFLEXO GRAFICS I | PO Box 1000 | | MEMPHIS | TN | 38148-0216 | | Supplier/ Services | 07/02/2020 | $124.44 |
| LITHOFLEXO GRAFICS I | PO Box 1000 | | MEMPHIS | TN | 38148-0216 | | Supplier/ Services | 07/16/2020 | $857.83 |
| LITTLE DAVE'S LANDSC | PO BOX 793 | | MADISON | NC | 27025 | | Supplier/ Services | 04/30/2020 | $635.00 |
| LITTLE DAVE'S LANDSC | PO BOX 793 | | MADISON | NC | 27025 | | Supplier/ Services | 05/14/2020 | $635.00 |
| LITTLE DAVE'S LANDSC | PO BOX 793 | | MADISON | NC | 27025 | | Supplier/ Services | 06/05/2020 | $635.00 |
| LITTLE DAVE'S LANDSC | PO BOX 793 | | MADISON | NC | 27025 | | Supplier/ Services | 07/09/2020 | $635.00 |
| LIVINGSTON INTERNATI | 6700 COTE DE LIESSE SUITE 300 | | SAINT - LAURENT | QC | H4T 2B5 | CANADA | Tax | 04/30/2020 | $1,660.13 |
| LIVINGSTON INTERNATI | 6700 COTE DE LIESSE SUITE 300 | | SAINT - LAURENT | QC | H4T 2B5 | CANADA | Tax | 05/07/2020 | $956.38 |
| LIVINGSTON INTERNATI | 6700 COTE DE LIESSE SUITE 300 | | SAINT - LAURENT | QC | H4T 2B5 | CANADA | Tax | 06/04/2020 | $4,290.81 |
| Long Rifles Inc | 3570 Mayer Ave, Ste B | | Sturgis | SD | 57785 | | Supplier/ Services | 4/29/2020 | $351.00 |
| Long Rifles Inc | 3570 Mayer Ave, Ste B | | Sturgis | SD | 57785 | | Supplier/ Services | 5/6/2020 | $125.00 |
| Long Rifles Inc | 3570 Mayer Ave, Ste B | | Sturgis | SD | 57785 | | Supplier/ Services | 5/13/2020 | $3,754.60 |
| Long Rifles Inc | 3570 Mayer Ave, Ste B | | Sturgis | SD | 57785 | | Supplier/ Services | 6/3/2020 | $125.00 |
| Long Rifles Inc | 3570 Mayer Ave, Ste B | | Sturgis | SD | 57785 | | Supplier/ Services | 6/17/2020 | $5,188.00 |
| LONOKE SALES OTA | | | | | | | Supplier/ Services | 04/30/2020 | $790.81 |
| LONOKE SALES OTA | | | | | | | Supplier/ Services | 05/07/2020 | $228.85 |
| LONOKE SALES OTA | | | | | | | Supplier/ Services | 05/14/2020 | $1,514.28 |
| LONOKE SALES OTA | | | | | | | Supplier/ Services | 05/19/2020 | $120.00 |
| LONOKE SALES OTA | | | | | | | Supplier/ Services | 05/29/2020 | $740.00 |
| LONOKE SALES OTA | | | | | | | Supplier/ Services | 06/04/2020 | $568.42 |
| LONOKE SALES OTA | | | | | | | Supplier/ Services | 06/05/2020 | $70.00 |
| LONOKE SALES OTA | | | | | | | Supplier/ Services | 07/02/2020 | $791.65 |
| LONOKE SALES OTA | | | | | | | Supplier/ Services | 07/08/2020 | $100.00 |
| LONOKE SALES OTA | | | | | | | Supplier/ Services | 07/17/2020 | $155.69 |
| LOTHAR-WALTHER | 3425 HUTCHINSON RD | | CUMMING | GA | 30040 | | Supplier/ Services | 4/29/2020 | $31,131.00 |
| LOTHAR-WALTHER | 3425 HUTCHINSON RD | | CUMMING | GA | 30040 | | Supplier/ Services | 5/20/2020 | $31,131.00 |
| LOUIS T LEONOWENS TH | 177/1 BUI BUILDING 10TH FLOOR | | BANGRAK BANGKOK | | 10500 | THAILAND | Commissions | 07/27/2020 | $14,357.18 |
| LOUISIANA DEPT OF RE | PO Box 3138 | | BATON ROUGE | LA | 70821-3138 | | Tax | 05/21/2020 | $409.00 |
| LOUISIANA DEPT OF RE | PO Box 3138 | | BATON ROUGE | LA | 70821-3138 | | Tax | 06/22/2020 | $93.00 |
| LOUISIANA DEPT OF RE | PO Box 3138 | | BATON ROUGE | LA | 70821-3138 | | Tax | 07/21/2020 | $295.00 |
| LUCAS SYSTEMS INC | 150 NORTH MEADOWS DRIVE | | WEXFORD | PA | 15090 | | Supplier/ Services | 05/14/2020 | $22,621.00 |
| LUCAS-MILHAUPT, INC | PO Box 774686 | | CHICAGO | IL | 60677-4006 | | Supplier/ Services | 05/29/2020 | $7,833.61 |
| LUVATA APPLETON LLC | PO Box 200498 | | PITTSBURGH | PA | 15251-0498 | | Supplier/ Services | 04/27/2020 | $222,515.65 |
| LUVATA APPLETON LLC | PO Box 200498 | | PITTSBURGH | PA | 15251-0498 | | Supplier/ Services | 05/04/2020 | $208,481.67 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| LUVATA APPLETON LLC | PO Box 200498 | | PITTSBURGH | PA | 15251-0498 | | Supplier/ Services | 05/11/2020 | $117,677.45 |
| LUVATA APPLETON LLC | PO Box 200498 | | PITTSBURGH | PA | 15251-0498 | | Supplier/ Services | 05/14/2020 | $141,680.13 |
| LUVATA APPLETON LLC | PO Box 200498 | | PITTSBURGH | PA | 15251-0498 | | Supplier/ Services | 05/18/2020 | $117,314.68 |
| LUVATA APPLETON LLC | PO Box 200498 | | PITTSBURGH | PA | 15251-0498 | | Supplier/ Services | 05/26/2020 | $288,878.20 |
| LUVATA APPLETON LLC | PO Box 200498 | | PITTSBURGH | PA | 15251-0498 | | Supplier/ Services | 06/01/2020 | $135,000.00 |
| LUVATA APPLETON LLC | PO Box 200498 | | PITTSBURGH | PA | 15251-0498 | | Supplier/ Services | 06/08/2020 | $125,523.29 |
| LUVATA APPLETON LLC | PO Box 200498 | | PITTSBURGH | PA | 15251-0498 | | Supplier/ Services | 06/15/2020 | $126,144.83 |
| LUVATA APPLETON LLC | PO Box 200498 | | PITTSBURGH | PA | 15251-0498 | | Supplier/ Services | 06/23/2020 | $241,811.70 |
| LUVATA APPLETON LLC | PO Box 200498 | | PITTSBURGH | PA | 15251-0498 | | Supplier/ Services | 07/01/2020 | $128,874.28 |
| LUVATA APPLETON LLC | PO Box 200498 | | PITTSBURGH | PA | 15251-0498 | | Supplier/ Services | 07/09/2020 | $92,035.58 |
| LUVATA APPLETON LLC | PO Box 200498 | | PITTSBURGH | PA | 15251-0498 | | Supplier/ Services | 07/17/2020 | $28,038.37 |
| M P IDING COMPANY IN | 3420 WEST PIERCE STREET | | MILWAUKEE | WI | 53215 | | Supplier/ Services | 05/19/2020 | $3,238.50 |
| MADONIA ELECTRIC | PO Box 194 | | CLINTON | NY | 13323 | | Supplier/ Services | 06/04/2020 | $23,868.46 |
| MAE-EITEL INC | 97 PINEDALE INDUSTRIAL ROAD | | ORWIGSBURG | PA | 17961-9082 | | Supplier/ Services | 05/19/2020 | $2,910.00 |
| MAGMA ENGINEERING CO | 20955 EAST OCOTILLO ROAD | | QUEEN CREEK | AZ | 85142 | | Supplier/ Services | 05/07/2020 | $264.00 |
| Mag-Na-Port International,Inc | 4302 Executive Dr | | Harrison Twnship | MI | 48045-1306 | | Supplier/ Services | 5/27/2020 | $492.73 |
| MAGNUS PRECISION MFG | 1912 ROUTE 96 | | PHELPS | NY | 14532 | | Supplier/ Services | 04/30/2020 | $5,291.67 |
| MAGNUS PRECISION MFG | 1912 ROUTE 96 | | PHELPS | NY | 14532 | | Supplier/ Services | 05/07/2020 | $5,291.67 |
| MAGNUS PRECISION MFG | 1912 ROUTE 96 | | PHELPS | NY | 14532 | | Supplier/ Services | 05/14/2020 | $5,291.67 |
| MAGNUS PRECISION MFG | 1912 ROUTE 96 | | PHELPS | NY | 14532 | | Supplier/ Services | 05/29/2020 | $5,291.67 |
| MAGPUL INDUSTRIES CORP | PO BOX 664017 | | DALLAS | TX | 75266-4017 | | Supplier/ Services | 4/29/2020 | $964.53 |
| MAGPUL INDUSTRIES CORP | PO BOX 664017 | | DALLAS | TX | 75266-4017 | | Supplier/ Services | 5/6/2020 | $74.90 |
| MAGPUL INDUSTRIES CORP | PO BOX 664017 | | DALLAS | TX | 75266-4017 | | Supplier/ Services | 5/20/2020 | $9,210.00 |
| MAIL FINANCE INC | DEPT 3682 - PO BOX 123682 | | DALLAS | TX | 75312-3682 | | Supplier/ Services | 05/14/2020 | $1,797.00 |
| MAIL FINANCE INC | DEPT 3682 - PO BOX 123682 | | DALLAS | TX | 75312-3682 | | Supplier/ Services | 06/05/2020 | $708.38 |
| MAIL FINANCE INC | DEPT 3682 - PO BOX 123682 | | DALLAS | TX | 75312-3682 | | Supplier/ Services | 07/02/2020 | $2,278.24 |
| MAIL FINANCE INC | DEPT 3682 - PO BOX 123682 | | DALLAS | TX | 75312-3682 | | Supplier/ Services | 07/09/2020 | $4,871.55 |
| MAINE BUREAU OF TAXA | PO Box 1065 | | AUGUSTA | ME | 04332-1065 | | Tax | 07/15/2020 | $315.82 |
| MAKINO INC | DEPT CH 16443 | | PALATINE | IL | 60055-6443 | | Supplier/ Services | 05/07/2020 | $725.30 |
| MAKINO INC | DEPT CH 16443 | | PALATINE | IL | 60055-6443 | | Supplier/ Services | 05/19/2020 | $403.25 |
| MAKINO INC | DEPT CH 16443 | | PALATINE | IL | 60055-6443 | | Supplier/ Services | 05/21/2020 | $3,639.55 |
| MAKINO INC | DEPT CH 16443 | | PALATINE | IL | 60055-6443 | | Supplier/ Services | 07/16/2020 | $656.60 |
| MANCHESTER MOLDING & | 96 SHELDON ROAD | | MANCHESTER | CT | 06040 | | Supplier/ Services | 06/11/2020 | $19,229.50 |
| MANNERS COMPOSITE STOCKS | 1232 SWIFT AVE | | KANSAS CITY | MO | 64116 | | Supplier/ Services | 6/3/2020 | $1,187.45 |
| MANNERS COMPOSITE STOCKS | 1232 SWIFT AVE | | KANSAS CITY | MO | 64116 | | Supplier/ Services | 6/24/2020 | $5,293.65 |
| MANNERS COMPOSITE STOCKS | 1232 SWIFT AVE | | KANSAS CITY | MO | 64116 | | Supplier/ Services | 7/8/2020 | $1,187.45 |
| MANTH-BROWNELL INC | 1120 FYLER RD | | KIRKVILLE | NY | 13082 | | Supplier/ Services | 04/30/2020 | $35,517.80 |
| MANTH-BROWNELL INC | 1120 FYLER RD | | KIRKVILLE | NY | 13082 | | Supplier/ Services | 05/29/2020 | $75,274.20 |
| MANTH-BROWNELL INC | 1120 FYLER RD | | KIRKVILLE | NY | 13082 | | Supplier/ Services | 06/04/2020 | $24,299.61 |
| MANTH-BROWNELL INC | 1120 FYLER RD | | KIRKVILLE | NY | 13082 | | Supplier/ Services | 06/12/2020 | $25,646.83 |
| MANTH-BROWNELL INC | 1120 FYLER RD | | KIRKVILLE | NY | 13082 | | Supplier/ Services | 06/19/2020 | $25,377.49 |
| MANTH-BROWNELL INC | 1120 FYLER RD | | KIRKVILLE | NY | 13082 | | Supplier/ Services | 07/17/2020 | $25,011.25 |
| MANUFACTURING TECHNO | 803 BAMA DRIVE | | OXFORD | AL | 36203 | | Supplier/ Services | 05/19/2020 | $2,997.00 |
| MARBLES GUN SIGHTS, | 420 INDUSTRIAL PARK | | GLADSTONE | MI | 49837 | | Supplier/ Services | 05/21/2020 | $39,897.40 |
| MARBLES GUN SIGHTS, | 420 INDUSTRIAL PARK | | GLADSTONE | MI | 49837 | | Supplier/ Services | 07/09/2020 | $21,150.00 |
| MARBLES GUN SIGHTS, | 420 INDUSTRIAL PARK | | GLADSTONE | MI | 49837 | | Supplier/ Services | 07/17/2020 | $10,972.80 |
| MARK LITTLE | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/12/2020 | $67.46 |
| MARKO FOAM PRODUCTS | 2940 WEST DIRECTORS ROW | | SALT LAKE CITY | UT | 84104 | | Supplier/ Services | 05/07/2020 | $1,550.00 |
| MARKO FOAM PRODUCTS | 2940 WEST DIRECTORS ROW | | SALT LAKE CITY | UT | 84104 | | Supplier/ Services | 07/16/2020 | $1,550.00 |
| MARKS OUTDOOR SPORTS | 1400-B MONTGOMERY HIGHWAY | | BIRMINGHAM | AL | 35216 | | Supplier/ Services | 04/30/2020 | $60.00 |
| MARTIN INC | PO Box 1000 | | MEMPHIS | TN | 38148 | | Supplier/ Services | 05/19/2020 | $60.95 |
| MASCHMEDT & ASSOCIAT | 941 POWELL AVE SW - SUITE 150 | | RENTON | WA | 98057 | | Commissions | 05/22/2020 | $44,049.69 |
| MASCHMEDT & ASSOCIAT | 941 POWELL AVE SW - SUITE 150 | | RENTON | WA | 98057 | | Commissions | 07/07/2020 | $57,016.03 |
| MASCHMEDT & ASSOCIAT | 941 POWELL AVE SW - SUITE 150 | | RENTON | WA | 98057 | | Commissions | 07/27/2020 | $88,087.69 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| MASCON INC | 5 COMMONWEALTH AVENUE | | WOBURN | MA | 01801 | | Supplier/ Services | 05/01/2020 | $225,000.00 |
| MASCON INC | 5 COMMONWEALTH AVENUE | | WOBURN | MA | 01801 | | Supplier/ Services | 06/05/2020 | $52,387.42 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 04/27/2020 | $88,187.49 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 05/01/2020 | $154,554.61 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 05/04/2020 | $84,392.00 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 05/08/2020 | $19,927.13 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 05/11/2020 | $85,141.45 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 05/15/2020 | $22,610.81 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 05/18/2020 | $173,380.95 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 05/22/2020 | $24,623.03 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 05/26/2020 | $84,830.74 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 05/29/2020 | $34,128.15 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 06/01/2020 | $227,909.55 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 06/02/2020 | $412.08 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 06/05/2020 | $34,449.03 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 06/08/2020 | $87,485.20 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 06/12/2020 | $35,114.88 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 06/15/2020 | $43,772.68 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 06/16/2020 | $137,805.07 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 06/23/2020 | $205,181.99 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 06/26/2020 | $133,492.65 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 07/01/2020 | $412.08 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 07/03/2020 | $71,225.58 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 07/10/2020 | $10,336.01 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 07/13/2020 | $35,409.92 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 07/16/2020 | $135,328.84 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 07/17/2020 | $11,384.03 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | | Payroll | 07/20/2020 | $32,632.75 |
| MASSACHUSETTS DEPT O | PO Box 7039 | | BOSTON | MA | 02204-7039 | | Tax | 05/20/2020 | $97.03 |
| MASSACHUSETTS DEPT O | PO Box 7039 | | BOSTON | MA | 02204-7039 | | Tax | 06/19/2020 | $50.46 |
| MASSACHUSETTS DEPT O | PO Box 7039 | | BOSTON | MA | 02204-7039 | | Tax | 07/20/2020 | $241.37 |
| MASTER MATIC INC | 8657 JEFFERSON HWY | | OSSEO | MN | 55369-0264 | | Supplier/ Services | 05/14/2020 | $11,914.05 |
| MASTER MATIC INC | 8657 JEFFERSON HWY | | OSSEO | MN | 55369-0264 | | Supplier/ Services | 05/21/2000 | $2,978.51 |
| MASTER MATIC INC | 8657 JEFFERSON HWY | | OSSEO | MN | 55369-0264 | | Supplier/ Services | 05/29/2020 | $2,978.51 |
| MASTER MATIC INC | 8657 JEFFERSON HWY | | OSSEO | MN | 55369-0264 | | Supplier/ Services | 06/04/2020 | $2,978.51 |
| MATHESON TRI-GAS INC. | PO BOX 845502 | | DALLAS | TX | 75284-5502 | | Supplier/ Services | 5/20/2020 | $165.43 |
| MATHESON TRI-GAS INC. | PO BOX 845502 | | DALLAS | TX | 75284-5502 | | Supplier/ Services | 6/17/2020 | $170.11 |
| MATT WATTS | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/12/2020 | $380.76 |
| MAYFIELD PRINTING IN | 223 SUTTON LANE SOUTH | | MAYFIELD | KY | 42066-0030 | | Supplier/ Services | 05/19/2020 | $3,866.94 |
| MAYFIELD PRINTING, INC | 223 SUTTON LANE SOUTH | PO BOX 469 | MAYFIELD | KY | 42066-0030 | | Supplier/ Services | 5/13/2020 | $1,078.00 |
| MAYFIELD PRINTING, INC | 223 SUTTON LANE SOUTH | PO BOX 469 | MAYFIELD | KY | 42066-0030 | | Supplier/ Services | 5/20/2020 | $84.00 |
| MAYFIELD PRINTING, INC | 223 SUTTON LANE SOUTH | PO BOX 469 | MAYFIELD | KY | 42066-0030 | | Supplier/ Services | 6/3/2020 | $190.00 |
| MAYNARD COOPER & GAL | 1901 6TH AVENUE NORTH, SUITE 2400 | | BIRMINGHAM | AL | 35203-2602 | | Supplier/ Services | 05/19/2020 | $189.00 |
| MC INTOSH BOX & PALL | 5846 HERITAGE LANDING DRIVE | | EAST SYRACUSE | NY | 13057 | | Supplier/ Services | 05/14/2020 | $4,167.00 |
| MC MACHINERY SYSTEMS | DEPT CH 10800 | | PALATINE | IL | 60055-0800 | | Supplier/ Services | 05/19/2020 | $759.91 |
| MCGUIRE WOODS LLP | 901 EAST CARY STREET | | RICHMOND | VA | 23219 | | Supplier/ Services | 05/19/2020 | $4,340.25 |
| MCMASTER-CARR SUPPLY | PO Box 7690 | | CHICAGO | IL | 60680-7690 | | Supplier/ Services | 04/30/2020 | $7,500.00 |
| MCMASTER-CARR SUPPLY | PO Box 7690 | | CHICAGO | IL | 60680-7690 | | Supplier/ Services | 05/07/2020 | $7,500.00 |
| MCMASTER-CARR SUPPLY | PO Box 7690 | | CHICAGO | IL | 60680-7690 | | Supplier/ Services | 05/14/2020 | $7,500.00 |
| MCMASTER-CARR SUPPLY | PO Box 7690 | | CHICAGO | IL | 60680-7690 | | Supplier/ Services | 05/21/2020 | $1,044.58 |
| MCMASTER-CARR SUPPLY | PO Box 7690 | | CHICAGO | IL | 60680-7690 | | Supplier/ Services | 06/04/2020 | $4,772.04 |
| MCMASTER-CARR SUPPLY | PO Box 7690 | | CHICAGO | IL | 60680-7690 | | Supplier/ Services | 07/09/2020 | $4,037.36 |
| MCMASTER-CARR SUPPLY | PO Box 7690 | | CHICAGO | IL | 60680-7690 | | Supplier/ Services | 07/16/2020 | $373.15 |
| McMaster-Carr Supply Co. | 600 County Line Rd. | | Elmhurst | IL | 60126 | | Supplier/ Services | 5/6/2020 | $110.32 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| McMillan Fiberglass Stock | 1638 W Knudsen Drive Ste A | | Phoenix | AZ | 85027 | | Supplier/ Services | 5/27/2020 | $8,963.50 |
| McMillan Fiberglass Stock | 1638 W Knudsen Drive Ste A | | Phoenix | AZ | 85027 | | Supplier/ Services | 6/3/2020 | $2,068.50 |
| MD COMPTROLLER OF TH | PO Box 17405 | | BALTIMORE | MD | 21297-1405 | | Tax | 05/20/2020 | $145.13 |
| MD COMPTROLLER OF TH | PO Box 17405 | | BALTIMORE | MD | 21297-1405 | | Tax | 06/19/2020 | $135.85 |
| MD COMPTROLLER OF TH | PO Box 17405 | | BALTIMORE | MD | 21297-1405 | | Tax | 07/22/2020 | $198.56 |
| MELISSA COFIELD | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 07/17/2020 | $542.57 |
| MELISSA Q. ANDERSON | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 05/07/2020 | $1,001.37 |
| MELISSA Q. ANDERSON | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/12/2020 | $980.33 |
| MELISSA Q. ANDERSON | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | PA | 35824 | | Employee | 07/17/2020 | $766.36 |
| MEPROLIGHT USA | 1441 STONERIDGE DRIVE | | MIDDLETOWN | PA | 17057 | | Supplier/ Services | 05/19/2020 | $3,990.00 |
| MERIDIAN IT INC | PO Box 33950 | | CHICAGO | IL | 60694-3950 | | Supplier/ Services | 05/19/2020 | $4,414.00 |
| METAL SOURCE INC. | W142N9050 FOUNTAIN BLVD. | | MENOMONEE FALLS | WI | 53051 | | Supplier/ Services | 5/6/2020 | $504.40 |
| METAL SOURCE INC. | W142N9050 FOUNTAIN BLVD. | | MENOMONEE FALLS | WI | 53051 | | Supplier/ Services | 05/13/2020 | $588.16 |
| METAL SOURCE INC. | W142N9050 FOUNTAIN BLVD. | | MENOMONEE FALLS | WI | 53051 | | Supplier/ Services | 6/3/2020 | $1,159.97 |
| MEYER PLASTICS INC | 5167 EAST 65TH STREET | | INDIANAPOLIS | IN | 46220 | | Supplier/ Services | 05/07/2020 | $250.00 |
| MEYERS AUTOMATION LL | 12169 TRESEMER ROAD | | ROSCOE | IL | 61073 | | Supplier/ Services | 05/07/2020 | $2,442.00 |
| MFA OIL INC | PO Box 809023 | | KANSAS CITY | MO | 64180-9023 | | Supplier/ Services | 06/04/2020 | $83.29 |
| MICHAEL F STREETER | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/04/2020 | $1,658.42 |
| MICHAEL F STREETER | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 07/02/2020 | $94.49 |
| MICRO PLASTICS INC | 111 INDUSTRY LANE | | FLIPPIN | AR | 72634 | | Supplier/ Services | 05/01/2020 | $27,323.40 |
| MICRO PLASTICS INC | 111 INDUSTRY LANE | | FLIPPIN | AR | 72634 | | Supplier/ Services | 05/07/2020 | $1,930.66 |
| MICRO PLASTICS INC | 111 INDUSTRY LANE | | FLIPPIN | AR | 72634 | | Supplier/ Services | 05/14/2020 | $1,971.60 |
| MICRO PLASTICS INC | 111 INDUSTRY LANE | | FLIPPIN | AR | 72634 | | Supplier/ Services | 05/20/2020 | $54,071.71 |
| MICRO PLASTICS INC | 111 INDUSTRY LANE | | FLIPPIN | AR | 72634 | | Supplier/ Services | 05/29/2020 | $24,017.28 |
| MICRO PLASTICS INC | 111 INDUSTRY LANE | | FLIPPIN | AR | 72634 | | Supplier/ Services | 06/04/2020 | $22,420.16 |
| MICRO PLASTICS INC | 111 INDUSTRY LANE | | FLIPPIN | AR | 72634 | | Supplier/ Services | 06/12/2020 | $44,085.61 |
| MICRO PLASTICS INC | 111 INDUSTRY LANE | | FLIPPIN | AR | 72634 | | Supplier/ Services | 06/18/2020 | $6,817.53 |
| MICRO PLASTICS INC | 111 INDUSTRY LANE | | FLIPPIN | AR | 72634 | | Supplier/ Services | 06/23/2020 | $17,224.73 |
| MICRO PLASTICS INC | 111 INDUSTRY LANE | | FLIPPIN | AR | 72634 | | Supplier/ Services | 07/02/2020 | $19,599.12 |
| MICRO PLASTICS INC | 111 INDUSTRY LANE | | FLIPPIN | AR | 72634 | | Supplier/ Services | 07/09/2020 | $22,439.49 |
| MICRO PLASTICS INC | 111 INDUSTRY LANE | | FLIPPIN | AR | 72634 | | Supplier/ Services | 07/17/2020 | $45,113.52 |
| MICROBEST INC | 670 CAPTAIN NEVILLE DR | | WATERBURY | CT | 06705 | | Supplier/ Services | 05/14/2020 | $6,389.25 |
| MICROBEST INC | 670 CAPTAIN NEVILLE DR | | WATERBURY | CT | 06705 | | Supplier/ Services | 06/08/2020 | $20,605.50 |
| MICROBEST INC | 670 CAPTAIN NEVILLE DR | | WATERBURY | CT | 06705 | | Supplier/ Services | 06/12/2020 | $15,750.00 |
| MID-CONTINENT TESTING LAB. | 2381 S PLAZA DR | | RAPID CITY | SD | 57702 | | Supplier/ Services | 7/8/2020 | $167.21 |
| MIDSTATE SPRING INC | PO Box 850 | | SYRACUSE | NY | 13206 | | Supplier/ Services | 04/30/2020 | $5,100.00 |
| MIDSTATE SPRING INC | PO Box 850 | | SYRACUSE | NY | 13206 | | Supplier/ Services | 05/07/2020 | $5,100.00 |
| MIDSTATE SPRING INC | PO Box 850 | | SYRACUSE | NY | 13206 | | Supplier/ Services | 05/14/2020 | $5,100.00 |
| MIDSTATE SPRING INC | PO Box 850 | | SYRACUSE | NY | 13206 | | Supplier/ Services | 05/29/2020 | $5,100.00 |
| MIDWAY INDUSTRIAL SU | 51 WURZ AVENUE - PO BOX 303 | | UTICA | NY | 13503 | | Supplier/ Services | 07/09/2020 | $32,595.17 |
| MIDWEST INDUSTRIES, INC | W292 S4498 HILLSIDE ROAD | | WAUKESHA | WI | 53189 | | Supplier/ Services | 5/13/2020 | $1,637.68 |
| MIDWEST WALNUT CO | 1914 TOSTEVIN STREET | | COUNCIL BLUFFS | IA | 51503-7749 | | Supplier/ Services | 04/30/2020 | $55,023.00 |
| MIDWEST WALNUT CO | 1914 TOSTEVIN STREET | | COUNCIL BLUFFS | IA | 51503-7749 | | Supplier/ Services | 06/11/2020 | $44,033.60 |
| MIKE PAINTER | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 05/29/2020 | $102.22 |
| MIKE PAINTER | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 07/09/2020 | $141.56 |
| MINITAB INC | 1829 PINE HALL ROAD | | STATE COLLEGE | PA | 16801-3210 | | Supplier/ Services | 06/03/2020 | $6,624.00 |
| MINNESOTA DEPT OF RE | MAIL STATION 1110 | | SAINT PAUL | MN | 55146-1110 | | Tax | 05/21/2020 | $115.00 |
| MINNESOTA DEPT OF RE | MAIL STATION 1110 | | SAINT PAUL | MN | 55146-1110 | | Tax | 06/22/2020 | $170.00 |
| MINNESOTA DEPT OF RE | MAIL STATION 1110 | | SAINT PAUL | MN | 55146-1110 | | Tax | 07/21/2020 | $474.00 |
| MISENHEIMER SAW & TO | PO Box 1163 | | MORRISTOWN | TN | 37816 | | Supplier/ Services | 05/07/2020 | $123.68 |
| MISSISSIPPI TAX COMM | PO Box 960 | | JACKSON | MS | 39205-0960 | | Tax | 05/21/2020 | $186.32 |
| MISSISSIPPI TAX COMM | PO Box 960 | | JACKSON | MS | 39205-0960 | | Tax | 06/22/2020 | $130.67 |
| MISSISSIPPI TAX COMM | PO Box 960 | | JACKSON | MS | 39205-0960 | | Tax | 07/21/2020 | $138.35 |
| MISSOURI DEPT OF REV | PO Box 840 | | JEFFERSON CITY | MO | 65105-0840 | | Tax | 05/14/2020 | $381.76 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| MISSOURI DEPT OF REV | PO Box 840 | | JEFFERSON CITY | MO | 65105-0840 | | Tax | 07/02/2020 | $442.79 |
| MISSOURI DEPT OF REV | PO Box 840 | | JEFFERSON CITY | MO | 65105-0840 | | Tax | 07/22/2020 | $293.48 |
| MITCHELL KUKSON | 311 S 1080 E | | PROVO | UT | 84606 | | Supplier/ Services | 05/07/2020 | $91.15 |
| MITCHELL KUKSON | 311 S 1080 E | | PROVO | UT | 84606 | | Supplier/ Services | 07/22/2020 | $32.70 |
| MITCHELL PETERSON | 230 Staton Rd | | Lonoke | AR | 72023 | | Supplier/ Services | 06/04/2020 | $276.04 |
| MITSUBISHI MATERIALS | 11250 SLATER AVENUE | | FOUNTAIN VALLEY | CA | 92708 | | Supplier/ Services | 07/02/2020 | $5,097.77 |
| MMP | 518 BUCK HOLLOW LN | | HARRISON | AR | 72601 | | Supplier/ Services | 05/29/2020 | $5,797.00 |
| MMP | 518 BUCK HOLLOW LN | | HARRISON | AR | 72601 | | Supplier/ Services | 07/09/2020 | $9,858.03 |
| MO AQUA LTD | 1220 W MAIN ST | | SEDALIA | MO | 65301 | | Supplier/ Services | 05/07/2020 | $83.99 |
| MO AQUA LTD | 1220 W MAIN ST | | SEDALIA | MO | 65301 | | Supplier/ Services | 07/16/2020 | $82.75 |
| MOBILE STORAGE RENTALS | 2830 ELGIN ST | | RAPID CITY | SD | 57703 | | Supplier/ Services | 5/13/2020 | $308.86 |
| MOBILE STORAGE RENTALS | 2830 ELGIN ST | | RAPID CITY | SD | 57703 | | Supplier/ Services | 6/17/2020 | $154.43 |
| MOBILE STORAGE RENTALS | 2830 ELGIN ST | | RAPID CITY | SD | 57703 | | Supplier/ Services | 7/15/2020 | $154.43 |
| MODERN MACHINE TOOL | 2005 LOSEY AVENUE | | JACKSON | MI | 49203 | | Supplier/ Services | 05/07/2020 | $228.00 |
| MODERN SHOE INC | 350 WEST CENTER STREET | | PROVO | UT | 84601 | | Supplier/ Services | 07/02/2020 | $9,998.61 |
| MOHAWK VALLEY PRINTI | PO Box 34 | | NEWPORT | NY | 13416 | | Supplier/ Services | 05/19/2020 | $4,410.00 |
| MOLLART AMERICA | 11808 SOLEMAR COURT | | ESTERO | FL | 33928 | | Supplier/ Services | 05/07/2020 | $2,551.09 |
| MOLLART AMERICA | 11808 SOLEMAR COURT | | ESTERO | FL | 33928 | | Supplier/ Services | 05/14/2020 | $2,551.09 |
| MOLLART AMERICA | 11808 SOLEMAR COURT | | ESTERO | FL | 33928 | | Supplier/ Services | 05/21/2020 | $2,551.10 |
| MOLLART AMERICA | 11808 SOLEMAR COURT | | ESTERO | FL | 33928 | | Supplier/ Services | 06/12/2020 | $872.46 |
| MOMENTUM SALES & MAR | 12157 W. LINEBAUGH AVE #152 | | TAMPA | FL | 33626-1732 | | Supplier/ Services | 06/11/2020 | $12,606.00 |
| MONA CITY | 50 WEST CENTER ST. | | MONA | UT | 84645 | | Supplier/ Services | 05/14/2020 | $985.69 |
| MONA CITY | 50 WEST CENTER ST. | | MONA | UT | 84645 | | Supplier/ Services | 07/02/2020 | $749.06 |
| MONA CITY | 50 WEST CENTER ST. | | MONA | UT | 84645 | | Supplier/ Services | 07/17/2020 | $653.61 |
| Montana Dakota Utilities | PO Box 5600 | | Bismarck | ND | 58506 | | Supplier/ Services | 5/13/2020 | $648.64 |
| Montana Dakota Utilities | PO Box 5600 | | Bismarck | ND | 58506 | | Supplier/ Services | 6/17/2020 | $252.47 |
| Montana Dakota Utilities | PO Box 5600 | | Bismarck | ND | 58506 | | Supplier/ Services | 7/15/2020 | $131.22 |
| MORRIS GREAT LAKES | NW 7968-10 | | MINNEAPOLIS | MN | 55485-7968 | | Supplier/ Services | 04/30/2020 | $11,207.46 |
| MORRIS SOUTH LLC | NW7968-07 --- PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7968 | | Supplier/ Services | 04/30/2020 | $4,231.50 |
| MOTION INDUSTRIES | PO Box 415749 | | BOSTON | MA | 02241-5749 | | Supplier/ Services | 05/07/2020 | $880.06 |
| MOTION INDUSTRIES | PO Box 415749 | | BOSTON | MA | 02241-5749 | | Supplier/ Services | 07/16/2020 | $471.28 |
| MOTION INDUSTRIES IN | PO Box 504606 | | SAINT LOUIS | MO | 63150-4606 | | Supplier/ Services | 07/02/2020 | $5,203.75 |
| MOUNTAIN WEST SECURI | PO Box 160 | | OREM | UT | 84059-0160 | | Supplier/ Services | 06/04/2020 | $109.00 |
| MOUNTAIN WEST SECURI | PO Box 160 | | OREM | UT | 84059-0160 | | Supplier/ Services | 07/09/2020 | $154.70 |
| MOUNTAINLAND SUPPLY | PO Box 127 | | OREM | UT | 84059-0127 | | Supplier/ Services | 05/29/2020 | $456.62 |
| MOUNTAINLAND SUPPLY | PO Box 127 | | OREM | UT | 84059-0127 | | Supplier/ Services | 06/04/2020 | $341.06 |
| MOUNTAINLAND SUPPLY | PO Box 127 | | OREM | UT | 84059-0127 | | Supplier/ Services | 07/16/2020 | $420.21 |
| MPI LABEL SYSTEMS | 450 COURTNEY RD | | SEBRING | OH | 44672 | | Supplier/ Services | 05/07/2020 | $3,007.66 |
| MSC FILTRATION TECHN | 198 FRESHWATER BLVD. | | ENFIELD | CT | 06082 | | Supplier/ Services | 04/30/2020 | $0.00 |
| MSC INDUSTRIAL SUPPL | PO Box 953635 | | SAINT LOUIS | MO | 63195-3635 | | Supplier/ Services | 05/29/2020 | $21,899.42 |
| MSC INDUSTRIAL SUPPL | PO Box 953635 | | SAINT LOUIS | MO | 63195-3635 | | Supplier/ Services | 06/04/2020 | $25,101.68 |
| MSC INDUSTRIAL SUPPL | PO Box 953635 | | SAINT LOUIS | MO | 63195-3635 | | Supplier/ Services | 06/11/2020 | $15,023.45 |
| MSC INDUSTRIAL SUPPL | PO Box 953635 | | SAINT LOUIS | MO | 63195-3635 | | Supplier/ Services | 07/15/2020 | $1,863.52 |
| MSC INDUSTRIAL SUPPLY | PO BOX 953635 | | ST LOUIS | MO | 63195-3635 | | Supplier/ Services | 4/29/2020 | $2,226.25 |
| MSC INDUSTRIAL SUPPLY | PO BOX 953635 | | ST LOUIS | MO | 63195-3635 | | Supplier/ Services | 5/6/2020 | $1,332.32 |
| MSC INDUSTRIAL SUPPLY | PO BOX 953635 | | ST LOUIS | MO | 63195-3635 | | Supplier/ Services | 5/13/2020 | $115.13 |
| MSC INDUSTRIAL SUPPLY | PO BOX 953635 | | ST LOUIS | MO | 63195-3635 | | Supplier/ Services | 5/20/2020 | $2,087.91 |
| MSC INDUSTRIAL SUPPLY | PO BOX 953635 | | ST LOUIS | MO | 63195-3635 | | Supplier/ Services | 5/27/2020 | $2,971.11 |
| MSC INDUSTRIAL SUPPLY | PO BOX 953635 | | ST LOUIS | MO | 63195-3635 | | Supplier/ Services | 6/3/2020 | $3,135.78 |
| MSC INDUSTRIAL SUPPLY | PO BOX 953635 | | ST LOUIS | MO | 63195-3635 | | Supplier/ Services | 6/17/2020 | $197.32 |
| MTM RECOGNITION | PO Box 15659 | | OKLAHOMA CITY | OK | 73115-5659 | | Supplier/ Services | 05/07/2020 | $596.24 |
| MTM RECOGNITION | PO Box 15659 | | OKLAHOMA CITY | OK | 73115-5659 | | Supplier/ Services | 05/14/2020 | $15.45 |
| MTM RECOGNITION | PO Box 15659 | | OKLAHOMA CITY | OK | 73115-5659 | | Supplier/ Services | 05/19/2020 | $916.56 |
| MTM RECOGNITION | PO Box 15659 | | OKLAHOMA CITY | OK | 73115-5659 | | Supplier/ Services | 07/09/2020 | $247.66 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| MTM RECOGNITION | PO Box 15659 | | OKLAHOMA CITY | OK | 73115-5659 | | Supplier/ Services | 07/17/2020 | $1,580.43 |
| MURSKI - BREEDING SA | 9212 CHANCELLOR ROW | | DALLAS | TX | 75247-5325 | | Commissions | 05/22/2020 | $105,833.77 |
| MURSKI - BREEDING SA | 9212 CHANCELLOR ROW | | DALLAS | TX | 75247-5325 | | Commissions | 07/07/2020 | $89,867.34 |
| MURSKI - BREEDING SA | 9212 CHANCELLOR ROW | | DALLAS | TX | 75247-5325 | | Commissions | 07/27/2020 | $185,847.63 |
| NABHOLZ INDUSTRIAL S | 612 GARLAND STREET | | CONWAY | AR | 72033-2090 | | Supplier/ Services | 05/29/2020 | $61,593.81 |
| NAP GLADU | 75 REMITTANCE DR SUITE 1456 | | CHICAGO | IL | 60675-1456 | | Supplier/ Services | 05/19/2020 | $623.58 |
| NAP GLADU | 75 REMITTANCE DR SUITE 1456 | | CHICAGO | IL | 60675-1456 | | Supplier/ Services | 06/04/2020 | $2,310.10 |
| NATIONAL COPPER & SM | PO Box 741002 | | PITTSBURGH | PA | 15274-1002 | | Supplier/ Services | 05/14/2020 | $10,645.14 |
| NATIONAL GRID | PO Box 11742 | | NEWARK | NJ | 07101-4742 | | Supplier/ Services | 05/14/2020 | $23,276.39 |
| NATIONAL GRID | PO Box 11742 | | NEWARK | NJ | 07101-4742 | | Supplier/ Services | 06/25/2020 | $20,722.68 |
| NATIONAL GRID | PO Box 11742 | | NEWARK | NJ | 07101-4742 | | Supplier/ Services | 07/17/2020 | $14,853.19 |
| NATIONAL MACHINERY L | 161 GREENFIELD STREET | | TIFFIN | OH | 44883 | | Supplier/ Services | 04/30/2020 | $58,558.19 |
| NATIONAL MACHINERY L | 161 GREENFIELD STREET | | TIFFIN | OH | 44883 | | Supplier/ Services | 05/07/2020 | $29,000.00 |
| NATIONAL MACHINERY L | 161 GREENFIELD STREET | | TIFFIN | OH | 44883 | | Supplier/ Services | 05/14/2020 | $45,196.06 |
| NATIONAL MACHINERY L | 161 GREENFIELD STREET | | TIFFIN | OH | 44883 | | Supplier/ Services | 05/15/2020 | $42,052.45 |
| NATIONAL MACHINERY L | 161 GREENFIELD STREET | | TIFFIN | OH | 44883 | | Supplier/ Services | 05/21/2020 | $8,364.00 |
| NATIONAL MACHINERY L | 161 GREENFIELD STREET | | TIFFIN | OH | 44883 | | Supplier/ Services | 05/29/2020 | $55,120.00 |
| NATIONAL MACHINERY L | 161 GREENFIELD STREET | | TIFFIN | OH | 44883 | | Supplier/ Services | 06/04/2020 | $30,357.90 |
| NATIONAL MACHINERY L | 161 GREENFIELD STREET | | TIFFIN | OH | 44883 | | Supplier/ Services | 06/12/2020 | $30,315.33 |
| NATIONAL MACHINERY L | 161 GREENFIELD STREET | | TIFFIN | OH | 44883 | | Supplier/ Services | 07/02/2020 | $69,031.06 |
| NATIONAL RIFLE ASSOC | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | Supplier/ Services | 06/11/2020 | $25,645.00 |
| NATIONAL SINTERED AL | P.O. BOX 332 | | CLINTON | CT | 06413 | | Supplier/ Services | 05/19/2020 | $3,930.07 |
| NATIONAL WILD TURKEY | PO Box 530 | | EDGEFIELD | SC | 29824-0530 | | Supplier/ Services | 05/07/2020 | $6,480.00 |
| NATIONAL WILD TURKEY | PO Box 530 | | EDGEFIELD | SC | 29824-0530 | | Supplier/ Services | 06/05/2020 | $15,417.00 |
| NATOLI ENGINEERING C | 28 RESEARCH PARK CIRCLE | | SAINT CHARLES | MO | 63304 | | Supplier/ Services | 05/29/2020 | $11,668.70 |
| NAVEX GLOBAL INC | PO Box 60941 | | CHARLOTTE | NC | 28260-0941 | | Supplier/ Services | 05/07/2020 | $15,315.37 |
| NC DIVISION OF MOTOR | PO Box 29620 | | RALEIGH | NC | 27626 | | Supplier/ Services | 05/07/2020 | $46.16 |
| NEBRASKA DEPARTMENT | PO Box 94818 | | LINCOLN | NE | 68509-4818 | | Tax | 05/20/2020 | $26.40 |
| NEBRASKA DEPARTMENT | PO Box 94818 | | LINCOLN | NE | 68509-4818 | | Tax | 06/19/2020 | $20.61 |
| NEBRASKA DEPARTMENT | PO Box 94818 | | LINCOLN | NE | 68509-4818 | | Tax | 07/21/2020 | $139.42 |
| NELSEN STEEL COMPANY | 4545 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | | Supplier/ Services | 05/29/2020 | $87,425.10 |
| NELSON MULLINS RILEY | 1320 MAIN STREET, 17TH FLOOR | | COLUMBIA | SC | 29201 | | Supplier/ Services | 06/05/2020 | $38,674.00 |
| NELSON MULLINS RILEY | 1320 MAIN STREET, 17TH FLOOR | | COLUMBIA | SC | 29201 | | Supplier/ Services | 07/09/2020 | $10,000.00 |
| NELSON MULLINS RILEY | 1320 MAIN STREET, 17TH FLOOR | | COLUMBIA | SC | 29201 | | Supplier/ Services | 07/17/2020 | $10,000.00 |
| NEOPOST USA | PO Box 6813 | | Carol Stream | IL | 60197 | | Supplier/ Services | 05/04/2020 | $50.00 |
| NEOPOST USA | PO Box 6813 | | Carol Stream | IL | 60197 | | Supplier/ Services | 05/14/2020 | $850.00 |
| NEOPOST USA | PO Box 6813 | | Carol Stream | IL | 60197 | | Supplier/ Services | 06/19/2020 | $2,500.00 |
| NEOPOST USA | PO Box 6813 | | Carol Stream | IL | 60197 | | Supplier/ Services | 07/16/2020 | $300.00 |
| NEPHI AUTO SUPPLY | 206 NORTH MAIN STREET | | EPHRAIM | UT | 84627 | | Supplier/ Services | 05/14/2020 | $366.66 |
| NEPHI AUTO SUPPLY | 206 NORTH MAIN STREET | | EPHRAIM | UT | 84627 | | Supplier/ Services | 07/02/2020 | $583.39 |
| NERD'S HARDWARE & HO | 1306 S. BUSINESS HWY 13 | | LEXINGTON | MO | 64067 | | Supplier/ Services | 05/07/2020 | $12.33 |
| NERD'S HARDWARE & HO | 1306 S. BUSINESS HWY 13 | | LEXINGTON | MO | 64067 | | Supplier/ Services | 07/02/2020 | $1,091.56 |
| NEVADA DEPT OF TAXAT | PO Box 98560 | | LAS VEGAS | NV | 89193-8560 | | Tax | 05/01/2020 | $1,239.27 |
| New England Custom Gun Service | 741 Main St | | Claremont | NH | 03743 | | Supplier/ Services | 4/29/2020 | $363.60 |
| New England Custom Gun Service | 741 Main St | | Claremont | NH | 03743 | | Supplier/ Services | 5/13/2020 | $266.00 |
| New England Custom Gun Service | 741 Main St | | Claremont | NH | 03743 | | Supplier/ Services | 6/3/2020 | $54.80 |
| NEW JERSEY SECRETARY | PO Box 10246 | | NEWARK | NJ | 07193-0246 | | Supplier/ Services | 07/02/2020 | $75.50 |
| NEW MEXICO TAXATION | PO Box 25123 | | SANTA FE | NM | 87504-5123 | | Tax | 04/27/2020 | $1,271.88 |
| NEW MEXICO TAXATION | PO Box 25123 | | SANTA FE | NM | 87504-5123 | | Tax | 05/26/2020 | $330.71 |
| NEW MEXICO TAXATION | PO Box 25123 | | SANTA FE | NM | 87504-5123 | | Tax | 06/29/2020 | $64.08 |
| NEW MEXICO TAXATION | PO Box 25123 | | SANTA FE | NM | 87504-5123 | | Tax | 07/27/2020 | $1,277.46 |
| NEW PIG | ONE PORK AVENUE | PO BOX 307 | TIPTON | PA | 16684-0304 | | Supplier/ Services | 5/13/2020 | $119.28 |
| NEW PIG | ONE PORK AVENUE | PO BOX 307 | TIPTON | PA | 16684-0304 | | Supplier/ Services | 6/17/2020 | $546.34 |
| NEW PIG CORPORATION | 1 PORK AVE | | TIPTON | PA | 16684-0304 | | Supplier/ Services | 05/07/2020 | $426.84 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| NEW PIG CORPORATION | 1 PORK AVE | | TIPTON | PA | 16684-0304 | | Supplier/ Services | 07/16/2020 | $557.32 |
| NEW YORK STATE DEPT | W A. HARRIMAN CAMPUS | | ALBANY | NY | 12227 | | Tax | 07/09/2020 | $20.80 |
| NEW YORK STATE SALES | PO Box 917 | | ALBANY | NY | 12201-0917 | | Tax | 05/20/2020 | $7,523.28 |
| NEW YORK STATE SALES | PO Box 917 | | ALBANY | NY | 12201-0917 | | Tax | 06/19/2020 | $8,311.12 |
| NEW YORK STATE SALES | PO Box 917 | | ALBANY | NY | 12201-0917 | | Tax | 07/20/2020 | $8,476.03 |
| NEXAIR,LLC | PO Box 125 | | MEMPHIS | TN | 38101-0125 | | Supplier/ Services | 05/19/2020 | $641.20 |
| NEXEO | 2600 WEST EXECUTIVE PKWY, STE 160 | | LEHI | UT | 84043 | | Payroll | 04/30/2020 | $15,913.21 |
| NEXEO | 2600 WEST EXECUTIVE PKWY, STE 160 | | LEHI | UT | 84043 | | Payroll | 05/07/2020 | $4,169.36 |
| NEXEO | 2600 WEST EXECUTIVE PKWY, STE 160 | | LEHI | UT | 84043 | | Payroll | 05/14/2020 | $3,145.62 |
| NEXEO | 2600 WEST EXECUTIVE PKWY, STE 160 | | LEHI | UT | 84043 | | Payroll | 05/19/2020 | $4,380.26 |
| NEXEO | 2600 WEST EXECUTIVE PKWY, STE 160 | | LEHI | UT | 84043 | | Payroll | 05/29/2020 | $3,211.67 |
| NEXEO | 2600 WEST EXECUTIVE PKWY, STE 160 | | LEHI | UT | 84043 | | Payroll | 06/04/2020 | $3,081.15 |
| NEXEO | 2600 WEST EXECUTIVE PKWY, STE 160 | | LEHI | UT | 84043 | | Payroll | 07/02/2020 | $17,480.95 |
| NEXEO | 2600 WEST EXECUTIVE PKWY, STE 160 | | LEHI | UT | 84043 | | Payroll | 07/09/2020 | $5,969.14 |
| NEXEO | 2600 WEST EXECUTIVE PKWY, STE 160 | | LEHI | UT | 84043 | | Payroll | 07/17/2020 | $5,381.89 |
| NEXEO | 2600 WEST EXECUTIVE PKWY, STE 160 | | LEHI | UT | 84043 | | Payroll | 07/21/2020 | $5,041.98 |
| NIC INDUSTRIES | 7050 SIXTH STREET | | WHITE CITY | OR | 97503 | | Supplier/ Services | 4/29/2020 | $105.95 |
| NIC INDUSTRIES | 7050 SIXTH STREET | | WHITE CITY | OR | 97503 | | Supplier/ Services | 5/6/2020 | $526.27 |
| NIC INDUSTRIES | 7050 SIXTH STREET | | WHITE CITY | OR | 97503 | | Supplier/ Services | 5/27/2020 | $370.90 |
| NIC INDUSTRIES INC | 7050 SIXTH STREET | | WHITE CITY | OR | 97503 | | Supplier/ Services | 05/19/2020 | $3,977.00 |
| NIC INDUSTRIES INC | 7050 SIXTH STREET | | WHITE CITY | OR | 97503 | | Supplier/ Services | 07/17/2020 | $1,214.72 |
| NICK DECKER | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/04/2020 | $75.59 |
| NICK DECKER | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 07/22/2020 | $83.45 |
| NIDEC MINSTER CORPOR | PO Box 28516 | | CHICAGO | IL | 60673-8516 | | Supplier/ Services | 05/19/2020 | $553.56 |
| NIGHTWATCH SECURITY | 2211 W. Main St. | | SEDALIA | MO | 65301 | | Supplier/ Services | 05/07/2020 | $120.00 |
| NOLTE PRECISE MANUFA | 6850 COLERAIN AVE | | CINCINNATI | OH | 45239 | | Supplier/ Services | 05/07/2020 | $958.00 |
| NORDIC COMPONENTS IN | 79 E 8TH STREET | | WACONIA | MN | 55387 | | Supplier/ Services | 04/30/2020 | $10,000.00 |
| NORDIC COMPONENTS IN | 79 E 8TH STREET | | WACONIA | MN | 55387 | | Supplier/ Services | 05/07/2020 | $10,000.00 |
| NORDIC COMPONENTS IN | 79 E 8TH STREET | | WACONIA | MN | 55387 | | Supplier/ Services | 05/14/2020 | $10,000.00 |
| NORDIC COMPONENTS IN | 79 E 8TH STREET | | WACONIA | MN | 55387 | | Supplier/ Services | 05/29/2020 | $10,000.00 |
| NORDON INC | 691 EXCHANGE ST | | ROCHESTER | NY | 14608 | | Supplier/ Services | 05/29/2020 | $25,927.07 |
| NORDSON CORPORATION | PO Box 802586 | | CHICAGO | IL | 60680-2586 | | Supplier/ Services | 04/30/2020 | $16,700.52 |
| NORDSON CORPORATION | PO Box 802586 | | CHICAGO | IL | 60680-2586 | | Supplier/ Services | 05/19/2020 | $474.10 |
| NORMA ALLEN | 7848 SOUTH WILD TURKEY DRIVE | | STURGIS | SD | 57785 | | Rent | 04/30/2020 | $6,231.19 |
| NORMA ALLEN | 7848 SOUTH WILD TURKEY DRIVE | | STURGIS | SD | 57785 | | Rent | 05/29/2020 | $6,313.07 |
| NORMA ALLEN | 7848 SOUTH WILD TURKEY DRIVE | | STURGIS | SD | 57785 | | Rent | 06/30/2020 | $1,013.07 |
| NORMA PRECISION AB | JAGARGATAN | | AMOTFORS | | 67040 | SWEDEN | Supplier/ Services | 05/21/2020 | $60,000.00 |
| NORMA PRECISION AB | JAGARGATAN | | AMOTFORS | | 67040 | SWEDEN | Supplier/ Services | 06/03/2020 | $45,145.00 |
| NORMA PRECISION AB | JAGARGATAN | | AMOTFORS | | 67040 | SWEDEN | Supplier/ Services | 07/17/2020 | $25,000.00 |
| NORTH AMERICAN EDM SUPPLIES | 4277 HAMANN INDUSTRAIL PKWY | | WILLOUGHBY | OH | 44094 | | Supplier/ Services | 5/27/2020 | $216.92 |
| NORTH CAROLINA DEPT | PO Box 25000 | | RALEIGH | NC | 27640-0700 | | Tax | 05/20/2020 | $2,107.04 |
| NORTH CAROLINA DEPT | PO Box 25000 | | RALEIGH | NC | 27640-0700 | | Tax | 06/19/2020 | $1,290.00 |
| NORTH CAROLINA DEPT | PO Box 25000 | | RALEIGH | NC | 27640-0700 | | Tax | 07/20/2020 | $1,510.11 |
| NORTHERN SAFETY CO I | PO Box 4250 | | UTICA | NY | 13504-4250 | | Supplier/ Services | 05/19/2020 | $1,375.62 |
| NORTHWEST CONTROLS S | 7631 NORTHSHORE PLACE | | NORTH LITTLE ROCK | AR | 72118 | | Supplier/ Services | 05/19/2020 | $3,500.00 |
| NOSLER INC | PO Box 671 | | BEND | OR | 97709-0671 | | Supplier/ Services | 05/07/2020 | $590.00 |
| NOSLER INC | PO Box 671 | | BEND | OR | 97709-0671 | | Supplier/ Services | 07/16/2020 | $450.00 |
| NOTIFIER OF NEW YORK | 102 MARY LANE | | NEDROW | NY | 13120 | | Supplier/ Services | 05/19/2020 | $3,780.00 |
| NYSDEC | PO Box 784971 | | PHILADELPHIA | PA | 19178-4971 | | Supplier/ Services | 05/07/2020 | $2,685.64 |
| OAKPOINTE CONSULTING | 3727 CERULEAN WAY | | ROUND ROCK | TX | 78681 | | Supplier/ Services | 07/09/2020 | $595.00 |
| OBERG INDUSTRIES | 2301 SILVERVILLE ROAD | | FREEPORT | PA | 16229-0315 | | Supplier/ Services | 04/30/2020 | $25,000.00 |
| OBERG INDUSTRIES | 2301 SILVERVILLE ROAD | | FREEPORT | PA | 16229-0315 | | Supplier/ Services | 05/07/2020 | $25,000.00 |
| OBERG INDUSTRIES | 2301 SILVERVILLE ROAD | | FREEPORT | PA | 16229-0315 | | Supplier/ Services | 05/14/2020 | $25,000.00 |
| OBERG INDUSTRIES | 2301 SILVERVILLE ROAD | | FREEPORT | PA | 16229-0315 | | Supplier/ Services | 05/21/2020 | $25,000.00 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| OBERG INDUSTRIES | 2301 SILVERVILLE ROAD | | FREEPORT | PA | 16229-0315 | | Supplier/ Services | 05/29/2020 | $25,000.00 |
| OBERG INDUSTRIES | 2301 SILVERVILLE ROAD | | FREEPORT | PA | 16229-0315 | | Supplier/ Services | 06/04/2020 | $20,000.00 |
| OBERG INDUSTRIES | 2301 SILVERVILLE ROAD | | FREEPORT | PA | 16229-0315 | | Supplier/ Services | 06/11/2020 | $15,000.00 |
| O'CONNELL ELECTRIC C | 7001 PERFORMANCE DRIVE | | NORTH SYRACUSE | NY | 13212 | | Supplier/ Services | 06/04/2020 | $2,893.99 |
| OFFICE DEPOT | PO BOX 660113 | | DALLAS | TX | 75266-0113 | | Supplier/ Services | 4/29/2020 | $7.59 |
| OFFICE DEPOT | PO BOX 660113 | | DALLAS | TX | 75266-0113 | | Supplier/ Services | 5/6/2020 | $53.74 |
| OFFICE DEPOT | PO BOX 660113 | | DALLAS | TX | 75266-0113 | | Supplier/ Services | 5/20/2020 | $305.97 |
| OFFICE DEPOT | PO BOX 660113 | | DALLAS | TX | 75266-0113 | | Supplier/ Services | 6/3/2020 | $76.98 |
| OFFICE DEPOT | PO BOX 660113 | | DALLAS | TX | 75266-0113 | | Supplier/ Services | 6/17/2020 | $59.52 |
| OFFICE DEPOT | PO BOX 660113 | | DALLAS | TX | 75266-0113 | | Supplier/ Services | 6/24/2020 | $38.95 |
| OFFICE DEPOT | PO BOX 660113 | | DALLAS | TX | 75266-0113 | | Supplier/ Services | 7/8/2020 | $78.99 |
| OH TREASURER OF STAT | PO Box 27 | | COLUMBUS | OH | 43266-0027 | | Tax | 05/12/2020 | $8,547.00 |
| OHIO BROACH & MACHIN | 35264 TOPPS IND PKWY | | WILLOUGHBY | OH | 44094 | | Supplier/ Services | 05/21/2020 | $8,521.35 |
| OHIO BROACH & MACHIN | 35264 TOPPS IND PKWY | | WILLOUGHBY | OH | 44094 | | Supplier/ Services | 05/29/2020 | $8,521.35 |
| OHNSTAD TWICHELL PC | 444 SHEYENNE STREET, SUITE 102 | | WEST FARGO | ND | 58078 | | Supplier/ Services | 05/19/2020 | $105.00 |
| OK TAX COMMISSION | PO Box 26930 | | OKLAHOMA CITY | OK | 73126-0930 | | Tax | 05/22/2020 | $261.70 |
| OK TAX COMMISSION | PO Box 26930 | | OKLAHOMA CITY | OK | 73126-0930 | | Tax | 06/23/2020 | $658.93 |
| OK TAX COMMISSION | PO Box 26930 | | OKLAHOMA CITY | OK | 73126-0930 | | Tax | 07/22/2020 | $400.32 |
| OMEGA ENGINEERING IN | 26904 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | Supplier/ Services | 05/07/2020 | $576.07 |
| OMEGA ENGINEERING IN | 26904 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | Supplier/ Services | 05/19/2020 | $87.00 |
| ON TARGET MAGAZINE | 45 FEIN LANE | | CENTER CONWAY | NH | 03813 | | Supplier/ Services | 05/19/2020 | $4,500.00 |
| ONE STOP ENVIRONMENT | 4800 DIVISION AVENUE, BUILDING 1 | | BIRMINGHAM | AL | 35222 | | Supplier/ Services | 04/30/2020 | $4,739.71 |
| ONE STOP ENVIRONMENT | 4800 DIVISION AVENUE, BUILDING 1 | | BIRMINGHAM | AL | 35222 | | Supplier/ Services | 05/07/2020 | $4,739.71 |
| ONE STOP ENVIRONMENT | 4800 DIVISION AVENUE, BUILDING 1 | | BIRMINGHAM | AL | 35222 | | Supplier/ Services | 05/14/2020 | $4,739.71 |
| ONE STOP ENVIRONMENT | 4800 DIVISION AVENUE, BUILDING 1 | | BIRMINGHAM | AL | 35222 | | Supplier/ Services | 05/21/2020 | $4,739.71 |
| ONE STOP ENVIRONMENT | 4800 DIVISION AVENUE, BUILDING 1 | | BIRMINGHAM | AL | 35222 | | Supplier/ Services | 06/04/2020 | $4,739.71 |
| ONEIDA HERKIMER SOLI | 1600 GENESSEE ST | | UTICA | NY | 13502 | | Supplier/ Services | 05/19/2020 | $3,460.59 |
| ONEIDA MOLDED PLASTI | 104 SOUTH WARNER STREET | | ONEIDA | NY | 13421 | | Supplier/ Services | 05/07/2020 | $20,000.00 |
| ONEIDA MOLDED PLASTI | 104 SOUTH WARNER STREET | | ONEIDA | NY | 13421 | | Supplier/ Services | 05/14/2020 | $20,000.00 |
| ONEIDA MOLDED PLASTI | 104 SOUTH WARNER STREET | | ONEIDA | NY | 13421 | | Supplier/ Services | 05/21/2020 | $20,000.00 |
| ONEIDA MOLDED PLASTI | 104 SOUTH WARNER STREET | | ONEIDA | NY | 13421 | | Supplier/ Services | 05/29/2020 | $30,000.00 |
| ONEIDA MOLDED PLASTI | 104 SOUTH WARNER STREET | | ONEIDA | NY | 13421 | | Supplier/ Services | 06/11/2020 | $15,000.00 |
| ONLINE LABELS.COM | 2021 EAST LAKE MARY BOULEVARD | | SANFORD | FL | 32773 | | Supplier/ Services | 05/07/2020 | $56.95 |
| ONLINE LABELS.COM | 2021 EAST LAKE MARY BOULEVARD | | SANFORD | FL | 32773 | | Supplier/ Services | 05/29/2020 | $126.95 |
| ONLINE LABELS.COM | 2021 EAST LAKE MARY BOULEVARD | | SANFORD | FL | 32773 | | Supplier/ Services | 07/16/2020 | $183.95 |
| O'PAC PACKAGING | 4004 WHITFORD COURT | | BROWNS SUMMIT | NC | 27214 | | Supplier/ Services | 04/30/2020 | $5,787.85 |
| O'PAC PACKAGING | 4004 WHITFORD COURT | | BROWNS SUMMIT | NC | 27214 | | Supplier/ Services | 05/07/2020 | $5,787.85 |
| O'PAC PACKAGING | 4004 WHITFORD COURT | | BROWNS SUMMIT | NC | 27214 | | Supplier/ Services | 05/14/2020 | $5,787.85 |
| O'PAC PACKAGING | 4004 WHITFORD COURT | | BROWNS SUMMIT | NC | 27214 | | Supplier/ Services | 05/21/2020 | $5,787.85 |
| O'PAC PACKAGING | 4004 WHITFORD COURT | | BROWNS SUMMIT | NC | 27214 | | Supplier/ Services | 05/29/2020 | $5,787.85 |
| OPEN TEXT INC | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | | Supplier/ Services | 05/07/2020 | $750.00 |
| OPEN TEXT INC | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | | Supplier/ Services | 06/04/2020 | $750.00 |
| OPEN TEXT INC | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | | Supplier/ Services | 06/12/2020 | $750.00 |
| OPEN TEXT INC | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | | Supplier/ Services | 07/09/2020 | $750.00 |
| OPTIPRO SYSTEMS, LLC | 6368 DEAN PARKWAY | | ONTARIO | NY | 14519-8939 | | Supplier/ Services | 05/19/2020 | $3,606.33 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 05/01/2020 | $8,573.66 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 05/08/2020 | $358.75 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 05/15/2020 | $4,405.66 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 05/22/2020 | $435.75 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 05/29/2020 | $6,902.16 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 06/05/2020 | $470.75 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 06/12/2020 | $91.00 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 06/18/2020 | $4,011.16 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 06/19/2020 | $91.00 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 06/26/2020 | $5,735.91 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 07/02/2020 | $71.00 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 07/10/2020 | $428.25 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 07/15/2020 | $4,321.99 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 07/17/2020 | $145.50 |
| OPTUM BANK INC | 2525 LAKE PARK BOULEVARD | | SALT LAKE CITY | UT | 84120 | | Payroll | 07/27/2020 | $320.50 |
| ORALIA D. JOHNSON | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 07/17/2020 | $219.00 |
| ORBIS CORPORATION | 75 REMITTANCE DRIVE, DEPT 6965 | | CHICAGO | IL | 60675-6965 | | Supplier/ Services | 05/07/2020 | $468.06 |
| ORCHID ADVISORS LLC | 40 WEST HILLS DRIVE | | AVON | CT | 06001 | | Supplier/ Services | 06/03/2020 | $2,500.00 |
| ORCHID ADVISORS LLC | 40 WEST HILLS DRIVE | | AVON | CT | 06001 | | Supplier/ Services | 06/25/2020 | $2,500.00 |
| ORCHID ADVISORS LLC | 40 WEST HILLS DRIVE | | AVON | CT | 06001 | | Supplier/ Services | 07/09/2020 | $4,200.00 |
| ORKIN LLC | 1001 NOYES STREET | | UTICA | NY | 13502-4400 | | Supplier/ Services | 05/19/2020 | $121.23 |
| OTIS ELEVATOR CO | PO Box 13716 | | NEWARK | NJ | 07188-0716 | | Supplier/ Services | 07/09/2020 | $3,129.16 |
| OTV - DPMS | PO Box 660926 | | Dallas | TX | 75266 | | Supplier/ Services | 05/29/2020 | $435.31 |
| OTV - DPMS | PO Box 660926 | | Dallas | TX | 75266 | | Supplier/ Services | 06/04/2020 | $222.69 |
| OTV - DPMS | PO Box 660926 | | Dallas | TX | 75266 | | Supplier/ Services | 07/02/2020 | $223.25 |
| OTV - REBATE PROGRAM | | | | | | | Supplier/ Services | 04/28/2020 | $3,047.00 |
| OTV - REBATE PROGRAM | | | | | | | Supplier/ Services | 05/05/2020 | $3,075.00 |
| OTV - REBATE PROGRAM | | | | | | | Supplier/ Services | 05/12/2020 | $3,017.00 |
| OTV - REBATE PROGRAM | | | | | | | Supplier/ Services | 05/14/2020 | $125.00 |
| OTV - REBATE PROGRAM | | | | | | | Supplier/ Services | 05/26/2020 | $5,962.50 |
| OTV - REBATE PROGRAM | | | | | | | Supplier/ Services | 06/02/2020 | $3,087.50 |
| OTV AR 2011 | | | | | | | Supplier/ Services | 04/30/2020 | $34,051.31 |
| OTV AR 2011 | | | | | | | Supplier/ Services | 05/07/2020 | $20,011.65 |
| OTV AR 2011 | | | | | | | Supplier/ Services | 05/14/2020 | $33,573.75 |
| OTV AR 2011 | | | | | | | Supplier/ Services | 05/21/2020 | $14,631.22 |
| OTV AR 2011 | | | | | | | Supplier/ Services | 05/29/2020 | $5,001.41 |
| OTV AR 2011 | | | | | | | Supplier/ Services | 06/04/2020 | $475.00 |
| OTV AR 2011 | | | | | | | Supplier/ Services | 07/09/2020 | $588.78 |
| OTV AR 2011 | | | | | | | Supplier/ Services | 07/16/2020 | $181,122.49 |
| OTV AR 2011 | | | | | | | Supplier/ Services | 07/17/2020 | $4,033.11 |
| OUTDOOR SPORTSMAN GR | PO Box 419657 | | BOSTON | MA | 02241-9657 | | Supplier/ Services | 04/30/2020 | $3,300.00 |
| OUTDOOR SPORTSMAN GR | PO Box 419657 | | BOSTON | MA | 02241-9657 | | Supplier/ Services | 05/07/2020 | $3,300.00 |
| OUTDOOR SPORTSMAN GR | PO Box 419657 | | BOSTON | MA | 02241-9657 | | Supplier/ Services | 05/14/2020 | $3,300.00 |
| Owen`s | 2200 West Lazelle | | Sturgis | SD | 57785 | | Supplier/ Services | 4/29/2020 | $174.06 |
| Owen`s | 2200 West Lazelle | | Sturgis | SD | 57785 | | Supplier/ Services | 6/3/2020 | $189.70 |
| Owen`s | 2200 West Lazelle | | Sturgis | SD | 57785 | | Supplier/ Services | 7/15/2020 | $223.14 |
| PACEMAKER STEEL & PI | 501 MAIN ST - PO BOX 474 | | UTICA | NY | 13503 | | Supplier/ Services | 04/30/2020 | $1,000.00 |
| PACEMAKER STEEL & PI | 501 MAIN ST - PO BOX 474 | | UTICA | NY | 13503 | | Supplier/ Services | 05/07/2020 | $1,000.00 |
| PACEMAKER STEEL & PI | 501 MAIN ST - PO BOX 474 | | UTICA | NY | 13503 | | Supplier/ Services | 05/14/2020 | $1,063.00 |
| Pacific Tool & Gauge | PO Box 2549 | 598 Avenue C | White City | OR | 97503 | | Supplier/ Services | 4/29/2020 | $241.00 |
| Pacific Tool & Gauge | PO Box 2549 | 598 Avenue C | White City | OR | 97503 | | Supplier/ Services | 5/6/2020 | $234.00 |
| Pacific Tool & Gauge | PO Box 2549 | 598 Avenue C | White City | OR | 97503 | | Supplier/ Services | 5/27/2020 | $575.28 |
| Pacific Tool & Gauge | PO Box 2549 | 598 Avenue C | White City | OR | 97503 | | Supplier/ Services | 6/3/2020 | $2,269.50 |
| Pacific Tool & Gauge | PO Box 2549 | 598 Avenue C | White City | OR | 97503 | | Supplier/ Services | 6/24/2020 | $317.00 |
| Pacific Tool & Gauge | PO Box 2549 | 598 Avenue C | White City | OR | 97503 | | Supplier/ Services | 7/8/2020 | $590.80 |
| PACIFIC TOOL AND GAU | PO Box 2549 | | WHITE CITY | OR | 97503 | | Supplier/ Services | 05/29/2020 | $2,520.00 |
| PACIFIC TOOL AND GAU | PO Box 2549 | | WHITE CITY | OR | 97503 | | Supplier/ Services | 06/04/2020 | $30,002.16 |
| PADUCAH SHOOTERS SUP | 3919 CAIRO RD | | PADUCAH | KY | 42001 | | Supplier/ Services | 05/29/2020 | $2,167.04 |
| PAMELA A STOUT | 503 E NIFONG, BOX 224 | | COLUMBIA | MO | 65201 | | Rent | 04/30/2020 | $10,855.80 |
| PAMELA A STOUT | 503 E NIFONG, BOX 224 | | COLUMBIA | MO | 65201 | | Rent | 05/29/2020 | $10,855.80 |
| PAMELA A STOUT | 503 E NIFONG, BOX 224 | | COLUMBIA | MO | 65201 | | Rent | 06/30/2020 | $10,855.80 |
| PAR 4 PLASTICS INC | 351 INDUSTRIAL DRIVE | | MARION | KY | 42064 | | Supplier/ Services | 06/11/2020 | $10,856.20 |
| PAR 4 PLASTICS INC | 351 INDUSTRIAL DRIVE | | MARION | KY | 42064 | | Supplier/ Services | 07/02/2020 | $16,991.92 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| PAR 4 PLASTICS INC | 351 INDUSTRIAL DRIVE | | MARION | KY | 42064 | | Supplier/ Services | 07/09/2020 | $96,350.95 |
| PARACORD GALAXY | 175 W 900 S. #14 ST | | ST GEORGE | UT | 84770 | | Supplier/ Services | 5/6/2020 | $52.71 |
| PARK ENTERPRISES INC | 226 JAY STREET | | ROCHESTER | NY | 14608 | | Supplier/ Services | 05/19/2020 | $4,649.42 |
| PARKER TRUTEC | 134 RIVER BEND DR | | SEVIERVILLE | TN | 37876 | | Supplier/ Services | 5/20/2020 | $300.00 |
| PARKER TRUTEC MMI | PO Box 1940 | | PIGEON FORGE | TN | 37868 | | Supplier/ Services | 05/19/2020 | $350.00 |
| PAYMETRIC INC, NOW W | PO Box 639479 | | CINCINNATI | OH | 45263-9479 | | Supplier/ Services | 06/04/2020 | $23,250.00 |
| PCA CORRUGATED AND D | PO Box 933916 | | ATLANTA | GA | 31193-3916 | | Supplier/ Services | 05/07/2020 | $10,000.00 |
| PCA CORRUGATED AND D | PO Box 933916 | | ATLANTA | GA | 31193-3916 | | Supplier/ Services | 05/14/2020 | $25,000.00 |
| PCA CORRUGATED AND D | PO Box 933916 | | ATLANTA | GA | 31193-3916 | | Supplier/ Services | 05/21/2020 | $15,000.00 |
| PCA CORRUGATED AND D | PO Box 933916 | | ATLANTA | GA | 31193-3916 | | Supplier/ Services | 05/29/2020 | $15,000.00 |
| PCA CORRUGATED AND D | PO Box 933916 | | ATLANTA | GA | 31193-3916 | | Supplier/ Services | 06/04/2020 | $15,000.00 |
| PCA CORRUGATED AND D | PO Box 933916 | | ATLANTA | GA | 31193-3916 | | Supplier/ Services | 07/17/2020 | $40,320.45 |
| PCB PIEZOTRONICS INC | 15015 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 05/19/2020 | $4,580.75 |
| PCB PIEZOTRONICS INC | 15015 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 06/04/2020 | $12,889.16 |
| PELICAN PRODUCTS | DEPT. 8867 | | LOS ANGELES | CA | 90084-8867 | | Supplier/ Services | 6/3/2020 | $319.00 |
| PELICAN PRODUCTS | DEPT. 8867 | | LOS ANGELES | CA | 90084-8867 | | Supplier/ Services | 7/8/2020 | $31,810.98 |
| PENN DETROIT DIESEL | PO Box 829798 | | PHILADELPHIA | PA | 19182-9798 | | Supplier/ Services | 05/19/2020 | $555.00 |
| PENNSYLVANIA DEPT OF | DEPT 280406 | | HARRISBURG | PA | 17128 | | Tax | 05/20/2020 | $418.38 |
| PENNSYLVANIA DEPT OF | DEPT 280406 | | HARRISBURG | PA | 17128 | | Tax | 06/19/2020 | $363.28 |
| PENNSYLVANIA DEPT OF | DEPT 280406 | | HARRISBURG | PA | 17128 | | Tax | 07/20/2020 | $622.00 |
| PENNY KING | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/25/2020 | $25.65 |
| PENNY KING | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 07/17/2020 | $8.55 |
| PERFORMANCE MACHINE | 344 SOUTHGATE ROAD | | DOTHAN | AL | 36301-5790 | | Supplier/ Services | 05/19/2020 | $2,681.58 |
| PERFORMANCE REVIEW I | 161 THORN HILL ROAD | | WARRENDALE | PA | 15086-7527 | | Supplier/ Services | 06/18/2020 | $11,688.67 |
| PETRON AUTOMATION LL | 65 MOUNTAIN VIEW DRIVE | | WATERTOWN | CT | 06795 | | Supplier/ Services | 04/30/2020 | $3,838.21 |
| PETRON AUTOMATION LL | 65 MOUNTAIN VIEW DRIVE | | WATERTOWN | CT | 06795 | | Supplier/ Services | 05/07/2020 | $3,838.21 |
| PETRON AUTOMATION LL | 65 MOUNTAIN VIEW DRIVE | | WATERTOWN | CT | 06795 | | Supplier/ Services | 05/14/2020 | $3,838.21 |
| PETTUS OFFICE PRODUC | 2 FREEWAY DRIVE | | LITTLE ROCK | AR | 72204 | | Supplier/ Services | 05/14/2020 | $119.11 |
| PHILLIPS CORPORATION | PO Box 405649 | | ATLANTA | GA | 30384-5649 | | Supplier/ Services | 05/19/2020 | $530.00 |
| PHILLIPS CORPORATION | PO Box 405649 | | ATLANTA | GA | 30384-5649 | | Supplier/ Services | 06/11/2020 | $2,451.14 |
| PHOENIX SINTERED MET | 921 CLARK STREET | | BROCKWAY | PA | 15824 | | Supplier/ Services | 05/29/2020 | $643.77 |
| PHOENIX SPECIALTY MF | 7433 MAIN HIGHWAY | | BAMBERG | SC | 29003 | | Supplier/ Services | 05/07/2020 | $2,011.00 |
| PIEDMONT NATURAL GAS | PO Box 1246 | | CHARLOTTE | NC | 28201-1246 | | Supplier/ Services | 05/29/2020 | $209.90 |
| PIEDMONT NATURAL GAS | PO Box 1246 | | CHARLOTTE | NC | 28201-1246 | | Supplier/ Services | 07/02/2020 | $122.19 |
| PIEDMONT PRINTING & | 521 MONROE STREET | | DANVILLE | VA | 24541 | | Supplier/ Services | 05/14/2020 | $699.00 |
| PIEDMONT PRINTING & | 521 MONROE STREET | | DANVILLE | VA | 24541 | | Supplier/ Services | 05/19/2020 | $110.00 |
| PIEDMONT PRINTING & | 521 MONROE STREET | | DANVILLE | VA | 24541 | | Supplier/ Services | 07/09/2020 | $200.00 |
| PITNEY BOWES GLOBAL FINANCIAL | PO BOX 371887 | | PITTSBURGH | PA | 15250-7887 | | Supplier/ Services | 5/20/2020 | $597.47 |
| PIVOT PUNCH CORP | 6550 CAMPBELL BOULEVARD | | LOCKPORT | NY | 14094 | | Supplier/ Services | 05/14/2020 | $3,222.17 |
| PIVOT PUNCH CORP | 6550 CAMPBELL BOULEVARD | | LOCKPORT | NY | 14094 | | Supplier/ Services | 05/21/2020 | $3,222.17 |
| PIVOT PUNCH CORP | 6550 CAMPBELL BOULEVARD | | LOCKPORT | NY | 14094 | | Supplier/ Services | 05/29/2020 | $3,222.17 |
| PIVOT PUNCH CORP | 6550 CAMPBELL BOULEVARD | | LOCKPORT | NY | 14094 | | Supplier/ Services | 06/04/2020 | $1,000.00 |
| PLANO MOLDING COMPAN | PO Box 71675 | | CHICAGO | IL | 60694-1675 | | Supplier/ Services | 06/11/2020 | $23,823.88 |
| PLATINUM INDUSTRIAL | 14612 CAMBRIDGE LANE, SUITE C | | ATHENS | AL | 35613 | | Supplier/ Services | 06/04/2020 | $3,008.43 |
| PLATINUM INDUSTRIAL | 14612 CAMBRIDGE LANE, SUITE C | | ATHENS | AL | 35613 | | Supplier/ Services | 07/02/2020 | $14,411.30 |
| PLYMOUTH TUBE | PO Box 809145 | | CHICAGO | IL | 60680-9145 | | Supplier/ Services | 05/07/2020 | $43,438.64 |
| PLYMOUTH TUBE | PO Box 809145 | | CHICAGO | IL | 60680-9145 | | Supplier/ Services | 06/25/2020 | $56,721.77 |
| PMC SPECIALTIES GROU | PO Box 918806 | | DENVER | CO | 80291-8806 | | Supplier/ Services | 07/02/2020 | $1,532.20 |
| PMC SPECIALTIES GROU | PO Box 918806 | | DENVER | CO | 80291-8806 | | Supplier/ Services | 07/15/2020 | $0.00 |
| POSTMASTER | 44 WEST 100 NORTH | | MONA | UT | 84645 | | Supplier/ Services | 04/30/2020 | $10,000.00 |
| POSTMASTER | 44 WEST 100 NORTH | | MONA | UT | 84645 | | Supplier/ Services | 05/07/2020 | $2,040.00 |
| PQ SYSTEMS | P O BOX 750010 | | DAYTON | OH | 45475 | | Supplier/ Services | 05/19/2020 | $3,500.00 |
| PRAXAIR DISTRIBUTION | DEPT CH 10660 | | PALATINE | IL | 60055-0660 | | Supplier/ Services | 05/14/2020 | $12,885.14 |
| PRAXAIR DISTRIBUTION | DEPT CH 10660 | | PALATINE | IL | 60055-0660 | | Supplier/ Services | 05/19/2020 | $188.23 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| PRAXAIR DISTRIBUTION | DEPT CH 10660 | | PALATINE | IL | 60055-0660 | | Supplier/ Services | 06/11/2020 | $6,536.80 |
| PRAXAIR DISTRIBUTION | DEPT CH 10660 | | PALATINE | IL | 60055-0660 | | Supplier/ Services | 07/02/2020 | $3,590.70 |
| PRAXAIR INC | PO Box 281901 | | ATLANTA | GA | 30384-1901 | | Supplier/ Services | 06/15/2020 | $21,171.37 |
| PRECISION PUNCH & TO | 304 CHRISTIAN LANE | | BERLIN | CT | 06037 | | Supplier/ Services | 05/07/2020 | $1,212.55 |
| PRECISION RESOURCE C | PO Box 785637 | | PHILADELPHIA | PA | 19178-5637 | | Supplier/ Services | 06/15/2020 | $15,201.51 |
| PRECISION RESOURCE C | PO Box 785637 | | PHILADELPHIA | PA | 19178-5637 | | Supplier/ Services | 06/25/2020 | $23,128.95 |
| PRECISION TECHNOLOGIES, INC. | 210 DUNDAS ROAD | | MONTICELLO | MN | 55362 | | Supplier/ Services | 4/29/2020 | $7,368.48 |
| PRECISIONMATICS CO I | 675 US HIGHWAY 20 | | WEST WINFIELD | NY | 13491-0250 | | Supplier/ Services | 05/07/2020 | $100,000.00 |
| PRECISIONMATICS CO I | 675 US HIGHWAY 20 | | WEST WINFIELD | NY | 13491-0250 | | Supplier/ Services | 05/14/2020 | $100,000.00 |
| PRECISIONMATICS CO I | 675 US HIGHWAY 20 | | WEST WINFIELD | NY | 13491-0250 | | Supplier/ Services | 05/21/2020 | $40,000.00 |
| PRECISIONMATICS CO I | 675 US HIGHWAY 20 | | WEST WINFIELD | NY | 13491-0250 | | Supplier/ Services | 05/29/2020 | $76,149.86 |
| PRECISIONMATICS CO I | 675 US HIGHWAY 20 | | WEST WINFIELD | NY | 13491-0250 | | Supplier/ Services | 06/04/2020 | $19,744.53 |
| PRECISIONMATICS CO I | 675 US HIGHWAY 20 | | WEST WINFIELD | NY | 13491-0250 | | Supplier/ Services | 07/09/2020 | $25,418.44 |
| PRECISIONMATICS CO INC | 675 US HIGHWAY 20 | PO BOX 250 | WEST WINFIELD | NY | 13491 | | Supplier/ Services | 5/6/2020 | $768.75 |
| PRIME TECH SALES INC | J | | FISHERS | NY | 14453-0760 | | Supplier/ Services | 05/19/2020 | $826.50 |
| PROACTIVE SALES & MA | 211 DURANGO ROAD, SUITE 415 | | DESTIN | FL | 32541 | | Commissions | 05/22/2020 | $154,106.49 |
| PROACTIVE SALES & MA | 211 DURANGO ROAD, SUITE 415 | | DESTIN | FL | 32541 | | Commissions | 07/07/2020 | $113,648.57 |
| PROACTIVE SALES & MA | 211 DURANGO ROAD, SUITE 415 | | DESTIN | FL | 32541 | | Commissions | 07/27/2020 | $169,963.49 |
| PROFILE ADVISORS LLC | 405 LEXINGTON AVE, SUITE 915 | | NEW YORK | NY | 10174 | | Supplier/ Services | 05/29/2020 | $25,000.00 |
| PROFILE ADVISORS LLC | 405 LEXINGTON AVE, SUITE 915 | | NEW YORK | NY | 10174 | | Supplier/ Services | 07/02/2020 | $25,000.00 |
| PROOF RESEARCH INC | 10 WESTERN VILLAGE LN | | COLUMBIA FALLS | MT | 59912-9090 | | Supplier/ Services | 6/17/2020 | $540.00 |
| PRZ TECHNOLOGIES INC | PO Box 369 | | LANCASTER | NY | 14086 | | Supplier/ Services | 05/28/2020 | $15,513.31 |
| PTI | 4084 S 300 W | | SALT LAKE CITY | UT | 84107 | | Supplier/ Services | 07/16/2020 | $138.00 |
| PURE WATER SOLUTIONS | 3208 S STATE STREET | | SALT LAKE CITY | UT | 84115 | | Supplier/ Services | 05/07/2020 | $254.32 |
| PURE WATER SOLUTIONS | 3208 S STATE STREET | | SALT LAKE CITY | UT | 84115 | | Supplier/ Services | 06/04/2020 | $254.32 |
| PURVIS INDUSTRIES | PO Box 540757 | | DALLAS | TX | 75354-0757 | | Supplier/ Services | 05/07/2020 | $156.80 |
| PURVIS INDUSTRIES | PO Box 540757 | | DALLAS | TX | 75354-0757 | | Supplier/ Services | 05/19/2020 | $3,504.00 |
| QTE MANUFACTURING SO | 820 Westwood Industrial Park Dr. | | Saint Charles | MO | 63304 | | Supplier/ Services | 06/11/2020 | $3,000.00 |
| QUEST DIAGNOSTICS, I | PO Box 740709 | | ATLANTA | GA | 30374-0709 | | Supplier/ Services | 05/19/2020 | $75.70 |
| QUICK MACHINING SERV | 290 PRATT STREET, UNIT 24 | | MERIDEN | CT | 06450 | | Supplier/ Services | 05/21/2020 | $8,982.20 |
| QUILL CORPORATION | PO Box 37600 | | PHILADELPHIA | PA | 19101-0600 | | Supplier/ Services | 05/29/2020 | $110.34 |
| QUILL CORPORATION | PO Box 37600 | | PHILADELPHIA | PA | 19101-0600 | | Supplier/ Services | 06/04/2020 | $191.85 |
| Quill Office Products | PO BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | | Supplier/ Services | 4/29/2020 | $211.47 |
| Quill Office Products | PO BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | | Supplier/ Services | 5/6/2020 | $232.72 |
| Quill Office Products | PO BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | | Supplier/ Services | 5/20/2020 | $63.86 |
| Quill Office Products | PO BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | | Supplier/ Services | 5/27/2020 | $194.88 |
| Quill Office Products | PO BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | | Supplier/ Services | 6/3/2020 | $281.93 |
| Quill Office Products | PO BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | | Supplier/ Services | 6/17/2020 | $137.35 |
| Quill Office Products | PO BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | | Supplier/ Services | 7/8/2020 | $97.94 |
| R C KOLSTAD WATER CO | 73 LAKE AVE | | ONTARIO | NY | 14519 | | Supplier/ Services | 05/07/2020 | $60.94 |
| R G LOEWENGUTH CO | 2144 BRIGHTON-HENRIETTA TL RD, STE | | ROCHESTER | NY | 14623 | | Supplier/ Services | 04/30/2020 | $1,750.00 |
| R.B. BIRGE COMPANY | DEPT 106036 | | HARTFORD | CT | 06115-0400 | | Supplier/ Services | 05/19/2020 | $4,149.03 |
| RALPH W EARL CO INC | 5930 EAST MOLLOY ROAD | | SYRACUSE | NY | 13211 | | Supplier/ Services | 05/19/2020 | $85.15 |
| RAND IMAGINIT TECHNO | 28127 NETWORK PLACE | | CHICAGO | IL | 60673-1281 | | Supplier/ Services | 05/29/2020 | $6,390.00 |
| RANDALL BABCOCK | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 05/14/2020 | $65.14 |
| RANDY DEAN JOHNSTON | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/04/2020 | $483.00 |
| Rapid Delivery | 29 Main Street | | Rapid City | SD | 57701 | | Supplier/ Services | 5/6/2020 | $182.56 |
| Rapid Delivery | 29 Main Street | | Rapid City | SD | 57701 | | Supplier/ Services | 6/17/2020 | $61.83 |
| Rapid Delivery | 29 Main Street | | Rapid City | SD | 57701 | | Supplier/ Services | 7/8/2020 | $30.19 |
| Rapp Sales Co | 870 Seger Drive | | Rapid City | SD | 57701 | | Supplier/ Services | 4/29/2020 | $478.10 |
| Rapp Sales Co | 870 Seger Drive | | Rapid City | SD | 57701 | | Supplier/ Services | 5/6/2020 | $185.95 |
| Rapp Sales Co | 870 Seger Drive | | Rapid City | SD | 57701 | | Supplier/ Services | 5/13/2020 | $1,125.84 |
| RATHBONE PRECISION M | 1241 PARK STREET | | PALMER | MA | 01069 | | Supplier/ Services | 06/11/2020 | $15,201.27 |
| RAZORBACK AIR FILTER | PO Box 736 | | LITTLE ROCK | AR | 72203 | | Supplier/ Services | 05/19/2020 | $4,138.42 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| RECEIVER GENERAL FOR | 580 BOOTH ST- 15TH FLOOR | | OTTAWA | ON | K1A 0E4 | CANADA | Supplier/ Services | 05/07/2020 | $128.00 |
| RECEIVER GENERAL FOR | 580 BOOTH ST- 15TH FLOOR | | OTTAWA | ON | K1A 0E4 | CANADA | Supplier/ Services | 06/25/2020 | $2,223.47 |
| RECEIVER GENERAL FOR | 580 BOOTH ST- 15TH FLOOR | | OTTAWA | ON | K1A 0E4 | CANADA | Supplier/ Services | 06/30/2020 | $2,223.47 |
| RECEIVER GENERAL FOR | 580 BOOTH ST- 15TH FLOOR | | OTTAWA | ON | K1A 0E4 | CANADA | Supplier/ Services | 07/01/2020 | $2,223.47 |
| RECHTERMAN MACHINE S | 14319 HIGHWAY 213 | | HIGGINSVILLE | MO | 64037 | | Supplier/ Services | 05/07/2020 | $1,927.99 |
| RED WING BUSINESS ADVANTAGE ACC | PO BOX 844329 | | DALLAS | TX | 75284-4329 | | Supplier/ Services | 5/13/2020 | $445.87 |
| RED WING BUSINESS ADVANTAGE ACC | PO BOX 844329 | | DALLAS | TX | 75284-4329 | | Supplier/ Services | 6/17/2020 | $150.00 |
| REDDING RELOADING EQ | 1089 STARR ROAD | | CORTLAND | NY | 13045 | | Supplier/ Services | 05/19/2020 | $3,032.90 |
| REDDING RELOADING EQ | 1089 STARR ROAD | | CORTLAND | NY | 13045 | | Supplier/ Services | 07/09/2020 | $61.80 |
| REDI-TO-SERVE | 2700 MERIDIAN STREET | | HUNTSVILLE | AL | 35811 | | Supplier/ Services | 05/07/2020 | $2,256.94 |
| REDI-TO-SERVE | 2700 MERIDIAN STREET | | HUNTSVILLE | AL | 35811 | | Supplier/ Services | 05/19/2020 | $559.55 |
| REDI-TO-SERVE | 2700 MERIDIAN STREET | | HUNTSVILLE | AL | 35811 | | Supplier/ Services | 06/11/2020 | $1,414.49 |
| REGAL INDUSTRIAL SAL | PO Box 8000 | | BUFFALO | NY | 14267 | | Supplier/ Services | 06/12/2020 | $3,344.00 |
| REGAL METROLOGY INC | PO Box 35036 | | LOUISVILLE | KY | 40232 | | Supplier/ Services | 05/07/2020 | $780.00 |
| REMINGER CO LPA | 101 WEST PROSPECT AVE, SUITE 1400 | | CLEVELAND | OH | 44115 | | Supplier/ Services | 07/17/2020 | $5,000.00 |
| RENGEL PRINTING COMP | 1922 7TH STREET NORTH | | SAINT CLOUD | MN | 56303 | | Supplier/ Services | 05/07/2020 | $233.48 |
| RENGEL PRINTING COMP | 1922 7TH STREET NORTH | | SAINT CLOUD | MN | 56303 | | Supplier/ Services | 05/19/2020 | $235.00 |
| RETIF OIL AND FUEL L | PO Box 919138 | | DALLAS | TX | 75391-9138 | | Supplier/ Services | 05/14/2020 | $4,555.54 |
| RGA CO.,INC | 3905 E. PROGRESS STREET | | NORTH LITTLE ROCK | AR | 72114 | | Supplier/ Services | 05/19/2020 | $3,954.03 |
| RICHARD R WESTERMAN | 14975 SHADY LANE - PO BOX 333 | | WELLINGTON | MO | 64097 | | Supplier/ Services | 05/19/2020 | $1,299.60 |
| RICHTER PRECISION IN | PO Box 159 | | EAST PETERSBURG | PA | 17520 | | Supplier/ Services | 05/19/2020 | $3,774.54 |
| RIEMER PLUS CANTALUP | 24600 DETROIT ROAD, SUITE 100 | | WESTLAKE | OH | 44145-2542 | | Supplier/ Services | 07/09/2020 | $252.56 |
| RIOS FERRER GUILLEN | INSURGENTES SUR #1605, FLOOR 12 | | DISTRITO FEDERAL CP | | 03900 | | Supplier/ Services | 05/19/2020 | $1,693.60 |
| RITE WAY SERVICE INC | 331 1ST AVENUE NORTH | | BIRMINGHAM | AL | 35204 | | Supplier/ Services | 05/14/2020 | $8,950.00 |
| RITE WAY SERVICE INC | 331 1ST AVENUE NORTH | | BIRMINGHAM | AL | 35204 | | Supplier/ Services | 06/04/2020 | $8,950.00 |
| RITE WAY SERVICE INC | 331 1ST AVENUE NORTH | | BIRMINGHAM | AL | 35204 | | Supplier/ Services | 07/02/2020 | $8,950.00 |
| RIVER CITY MECHANICA | PO Box 13276 | | MAUMELLE | AR | 72113 | | Supplier/ Services | 05/19/2020 | $3,200.00 |
| ROBERT A EAVES | 1024 KENSINGTON LAKE DRIVE | | EASLEY | SC | 29642 | | Supplier/ Services | 05/29/2020 | $74.61 |
| ROBERT A EAVES | 1024 KENSINGTON LAKE DRIVE | | EASLEY | SC | 29642 | | Supplier/ Services | 06/25/2020 | $232.81 |
| ROBERT J SCHLAGEL | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 05/29/2020 | $575.32 |
| ROBINSON TAPE & LABE | 32 PARK DRIVE EAST | | BRANFORD | CT | 06405 | | Supplier/ Services | 05/19/2020 | $4,188.00 |
| ROCK RIVER ARMS INC | 1042 CLEVELAND ROAD | | COLONA | IL | 61241 | | Supplier/ Services | 05/19/2020 | $2,550.00 |
| ROCKINGHAM OFFICE MA | 414 WEST KINGS HIGHWAY | | EDEN | NC | 27288 | | Supplier/ Services | 05/14/2020 | $79.17 |
| ROCKINGHAM OFFICE MA | 414 WEST KINGS HIGHWAY | | EDEN | NC | 27288 | | Supplier/ Services | 05/29/2020 | $1,989.96 |
| ROCKINGHAM OFFICE MA | 414 WEST KINGS HIGHWAY | | EDEN | NC | 27288 | | Supplier/ Services | 06/04/2020 | $62.32 |
| ROCKY MOUNTAIN ELK F | 5705 GRANT CREEK ROAD | | MISSOULA | MT | 59808 | | Supplier/ Services | 07/02/2020 | $5,990.00 |
| ROCKY MOUNTAIN POWER | 1033 NE 6TH AVE | | PORTLAND | OR | 97256-0001 | | Supplier/ Services | 05/21/2020 | $6,327.35 |
| ROCKY MOUNTAIN POWER | 1033 NE 6TH AVE | | PORTLAND | OR | 97256-0001 | | Supplier/ Services | 06/25/2020 | $11,151.69 |
| ROHRER CORPORATION | PO Box 1009 | | WADSWORTH | OH | 44281-1009 | | Supplier/ Services | 05/07/2020 | $80.00 |
| ROTO BUFF MANUFACTUR | W63 N134 WASHINGTON AVENUE | | CEDARBURG | WI | 53012 | | Supplier/ Services | 05/19/2020 | $462.50 |
| ROTOR CLIP COMPANY | 187 DAVIDSON AVE | | SOMERSET | NJ | 08873 | | Supplier/ Services | 05/19/2020 | $135.45 |
| ROUND GROUND METALS | 4825 TURNBERRY DRIVE | | HANOVER PARK | IL | 60133 | | Supplier/ Services | 05/14/2020 | $10,333.08 |
| ROWLEY SPRING & STAM | 210 REDSTONE HILL ROAD, SUITE 2 | | BRISTOL | CT | 06010-7796 | | Supplier/ Services | 05/19/2020 | $176.00 |
| ROYAL DIVERSIFIED PR | 287 MARKET STREET | | WARREN | RI | 02885 | | Supplier/ Services | 05/07/2020 | $248.50 |
| ROYAL DIVERSIFIED PR | 287 MARKET STREET | | WARREN | RI | 02885 | | Supplier/ Services | 05/14/2020 | $244.23 |
| ROYAL DIVERSIFIED PR | 287 MARKET STREET | | WARREN | RI | 02885 | | Supplier/ Services | 07/16/2020 | $706.50 |
| ROYAL METAL POWDERS | 433 CONTINENTAL DRIVE | | MARYVILLE | TN | 37804-5432 | | Supplier/ Services | 05/14/2020 | $3,656.40 |
| ROYAL METAL POWDERS | 433 CONTINENTAL DRIVE | | MARYVILLE | TN | 37804-5432 | | Supplier/ Services | 05/21/2020 | $3,656.40 |
| ROYAL METAL POWDERS | 433 CONTINENTAL DRIVE | | MARYVILLE | TN | 37804-5432 | | Supplier/ Services | 05/29/2020 | $3,656.40 |
| ROYAL METAL POWDERS | 433 CONTINENTAL DRIVE | | MARYVILLE | TN | 37804-5432 | | Supplier/ Services | 06/04/2020 | $1,000.00 |
| ROYAL TECHNOLOGIES C | 3765 QUINCY STREET | | HUDSONVILLE | MI | 49426 | | Supplier/ Services | 04/30/2020 | $5,349.71 |
| RUAG AMMOTEC AG | Uttigenstrasse 67 | | Thun | | 3602 | SWITZERLAND | Supplier/ Services | 05/12/2020 | $0.00 |
| RUAG AMMOTEC AG | Uttigenstrasse 67 | | Thun | | 3602 | SWITZERLAND | Supplier/ Services | 07/09/2020 | $62,187.50 |
| RUNNING SUPPLY, INC. | 901 NORTH HWY 59 | | MARSHALL | MN | 56258 | | Supplier/ Services | 5/6/2020 | $196.81 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| RUNNING SUPPLY, INC. | 901 NORTH HWY 59 | | MARSHALL | MN | 56258 | | Supplier/ Services | 5/13/2020 | $14.70 |
| RUNNING SUPPLY, INC. | 901 NORTH HWY 59 | | MARSHALL | MN | 56258 | | Supplier/ Services | 5/20/2020 | $76.72 |
| RUNNING SUPPLY, INC. | 901 NORTH HWY 59 | | MARSHALL | MN | 56258 | | Supplier/ Services | 7/8/2020 | $30.86 |
| Ryerson Tull | 6600 HIGHWAY 85 | | COMMERCE CITY | CO | 80022 | | Supplier/ Services | 4/29/2020 | $30,550.00 |
| Ryerson Tull | 6600 HIGHWAY 85 | | COMMERCE CITY | CO | 80022 | | Supplier/ Services | 4/29/2020 | $15.06 |
| S D MYERS INC | 180 SOUTH AVE | | TALLMADGE | OH | 44278-0343 | | Supplier/ Services | 05/19/2020 | $2,960.00 |
| S.O.S. Machine Co. | 1301 Kassan Dr. | | Prescott | WI | 54021 | | Supplier/ Services | 7/15/2020 | $1,475.00 |
| SAAMI | 11 MILE HILL RD | | NEWTOWN | CT | 06470-2359 | | Supplier/ Services | 05/14/2020 | $2,750.00 |
| SAAMI | 11 MILE HILL RD | | NEWTOWN | CT | 06470-2359 | | Supplier/ Services | 05/21/2020 | $31,250.00 |
| SAFETY KLEEN SYSTEMS | PO Box 382066 | | PITTSBURGH | PA | 15250-8066 | | Supplier/ Services | 04/30/2020 | $11,943.67 |
| SAFETY KLEEN SYSTEMS | PO Box 382066 | | PITTSBURGH | PA | 15250-8066 | | Supplier/ Services | 05/14/2020 | $10,060.92 |
| SAFETY KLEEN SYSTEMS | PO Box 382066 | | PITTSBURGH | PA | 15250-8066 | | Supplier/ Services | 05/19/2020 | $2,681.80 |
| SAFETY KLEEN SYSTEMS | PO Box 382066 | | PITTSBURGH | PA | 15250-8066 | | Supplier/ Services | 05/29/2020 | $4,526.63 |
| SAFETY KLEEN SYSTEMS | PO Box 382066 | | PITTSBURGH | PA | 15250-8066 | | Supplier/ Services | 06/04/2020 | $2,959.01 |
| SAFETY KLEEN SYSTEMS | PO Box 382066 | | PITTSBURGH | PA | 15250-8066 | | Supplier/ Services | 06/05/2020 | $5,532.90 |
| SAFETY KLEEN SYSTEMS | PO Box 382066 | | PITTSBURGH | PA | 15250-8066 | | Supplier/ Services | 06/25/2020 | $14,714.49 |
| SAFETY KLEEN SYSTEMS | PO Box 382066 | | PITTSBURGH | PA | 15250-8066 | | Supplier/ Services | 07/02/2020 | $1,320.00 |
| SAFETY KLEEN SYSTEMS | PO Box 382066 | | PITTSBURGH | PA | 15250-8066 | | Supplier/ Services | 07/09/2020 | $7,404.70 |
| SAFETY KLEEN SYSTEMS | PO Box 382066 | | PITTSBURGH | PA | 15250-8066 | | Supplier/ Services | 07/17/2020 | $1,105.35 |
| SAGE INTERNATIONAL L | 3455 KINGS CORNER ROAD | | OSCODA | MI | 48750 | | Supplier/ Services | 05/14/2020 | $8,450.00 |
| SALT LAKE BOX | 10645 N TATUM BLVD | | PHOENIX | AZ | 85028 | | Supplier/ Services | 05/19/2020 | $408.65 |
| SAMMY R BATES | 2414 VERSAILLES DRIVE | | CABOT | AR | 72023 | | Supplier/ Services | 04/30/2020 | $2,160.00 |
| SAMMY R BATES | 2414 VERSAILLES DRIVE | | CABOT | AR | 72023 | | Supplier/ Services | 05/19/2020 | $2,760.00 |
| SAMMY R BATES | 2414 VERSAILLES DRIVE | | CABOT | AR | 72023 | | Supplier/ Services | 07/14/2020 | $6,960.00 |
| SANDERS LEAD COMPANY | PO Box 707 | | TROY | AL | 36081-0707 | | Supplier/ Services | 04/30/2020 | $43,917.75 |
| SANDERS LEAD COMPANY | PO Box 707 | | TROY | AL | 36081-0707 | | Supplier/ Services | 05/14/2020 | $90,123.95 |
| SANDERS LEAD COMPANY | PO Box 707 | | TROY | AL | 36081-0707 | | Supplier/ Services | 06/12/2020 | $51,974.65 |
| SANDERS LEAD COMPANY | PO Box 707 | | TROY | AL | 36081-0707 | | Supplier/ Services | 07/02/2020 | $40,753.15 |
| SANDHILLS PRODUCTIONS | 908 U STREET | | ORD | NE | 68862 | | Supplier/ Services | 6/3/2020 | $614.72 |
| SANDSTROM PRODUCTS C | 224 S MAIN | | PORT BYRON | IL | 61275 | | Supplier/ Services | 04/30/2020 | $374.94 |
| SAP AMERICA INC | PO BOX 7780-824024 | | PHILADELPHIA | PA | 19182-4024 | | Supplier/ Services | 07/17/2020 | $18,817.98 |
| SAS INSTITUTE INC | PO Box 406922 | | ATLANTA | GA | 30384-6922 | | Supplier/ Services | 05/19/2020 | $1,983.40 |
| SCHEELS ALL SPORT | 2101 WEST 41ST STREET | | SIOUX FALLS | SD | 57105 | | Supplier/ Services | 05/29/2020 | $777.92 |
| SCHEELS ALL SPORT | 2101 WEST 41ST STREET | | SIOUX FALLS | SD | 57105 | | Supplier/ Services | 06/04/2020 | $1,217.46 |
| SCHEELS ALL SPORT | 2101 WEST 41ST STREET | | SIOUX FALLS | SD | 57105 | | Supplier/ Services | 07/09/2020 | $978.89 |
| SCM METAL PRODUCTS I | PO Box 644503 | | PITTSBURGH | PA | 15264-4503 | | Supplier/ Services | 05/14/2020 | $12,192.00 |
| SCM METAL PRODUCTS I | PO Box 644503 | | PITTSBURGH | PA | 15264-4503 | | Supplier/ Services | 07/02/2020 | $5,736.00 |
| SD DENR | JOE FOSS BUILDING | 523 EAST CAPITOL | PIERRE | SD | 57501-3182 | | Supplier/ Services | 5/27/2020 | $600.00 |
| SEAFAB METALS | 75 REMITTANCE DRIVE | | CHICAGO | IL | 60675-2172 | | Supplier/ Services | 05/14/2020 | $18,410.00 |
| SEALS EASTERN INC | PO Box 520 | | RED BANK | NJ | 07701 | | Supplier/ Services | 05/19/2020 | $4,500.00 |
| SECURIAN LIFE INSURA | 400 ROBERT STREET NORTH | | SAINT PAUL | MN | 55101-2098 | | Benefits | 04/30/2020 | $95,998.63 |
| SECURIAN LIFE INSURA | 400 ROBERT STREET NORTH | | SAINT PAUL | MN | 55101-2098 | | Benefits | 05/29/2020 | $95,962.38 |
| SECURIAN LIFE INSURA | 400 ROBERT STREET NORTH | | SAINT PAUL | MN | 55101-2098 | | Benefits | 06/30/2020 | $95,408.71 |
| SECURITRONICS CO | 100 OSCEOLA ROAD | | SYRACUSE | NY | 13209 | | Supplier/ Services | 05/07/2020 | $2,126.25 |
| SELAS HEAT TECHNOLOG | 11012 AURORA-HUDSON RD | | STREETSBORO | OH | 44241 | | Supplier/ Services | 05/07/2020 | $2,754.00 |
| SELFLOCK SCREW PRODU | 461 E BRIGHTON AVE | | SYRACUSE | NY | 13210-4143 | | Supplier/ Services | 05/29/2020 | $8,082.00 |
| SERBU FIREARMS, INC | 6019 W. CHELSEA ST | | TAMPA | FL | 33634 | | Supplier/ Services | 5/20/2020 | $10,440.00 |
| SERBU FIREARMS, INC | 6019 W. CHELSEA ST | | TAMPA | FL | 33634 | | Supplier/ Services | 6/17/2020 | $10,440.00 |
| Servall Uniform & Linen | 312 MAIN ST. | | Rapid City | SD | 57701 | | Supplier/ Services | 4/29/2020 | $80.98 |
| Servall Uniform & Linen | 312 MAIN ST. | | Rapid City | SD | 57701 | | Supplier/ Services | 5/13/2020 | $315.04 |
| Servall Uniform & Linen | 312 MAIN ST. | | Rapid City | SD | 57701 | | Supplier/ Services | 5/27/2020 | $80.98 |
| Servall Uniform & Linen | 312 MAIN ST. | | Rapid City | SD | 57701 | | Supplier/ Services | 6/3/2020 | $315.04 |
| Servall Uniform & Linen | 312 MAIN ST. | | Rapid City | SD | 57701 | | Supplier/ Services | 6/24/2020 | $80.98 |
| SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | GRAND RAPIDS | MI | 49512 | | Supplier/ Services | 05/29/2020 | $39,160.03 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | GRAND RAPIDS | MI | 49512 | | Supplier/ Services | 06/04/2020 | $15,000.00 |
| SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | GRAND RAPIDS | MI | 49512 | | Supplier/ Services | 06/05/2020 | $24,160.03 |
| SERVOTEC USA | 1 INDUSTRIAL TRACT, SUITE 3 | | HUDSON | NY | 12534 | | Supplier/ Services | 05/19/2020 | $3,142.31 |
| SET SCREW & MFG COMP | 1210 ST CHARLES STREET | | ELGIN | IL | 60120 | | Supplier/ Services | 05/07/2020 | $995.82 |
| SETON NAME PLATE CO | PO Box 95904 | | CHICAGO | IL | 60694-5904 | | Supplier/ Services | 05/07/2020 | $628.00 |
| SETON NAME PLATE COM | PO Box 95904 | | CHICAGO | IL | 60694-5904 | | Supplier/ Services | 05/07/2020 | $312.36 |
| SHAPE FIDELITY INC | 5021 BRADFORD DRIVE SUITE A | | HUNTSVILLE | AL | 35805 | | Supplier/ Services | 05/07/2020 | $2,000.00 |
| SHEET METAL COMPONENTS | 84 ZENA DRIVE | | CARTERSVILLE | GA | 30121 | | Supplier/ Services | 5/6/2020 | $4,891.34 |
| SHEET METAL COMPONENTS | 84 ZENA DRIVE | | CARTERSVILLE | GA | 30121 | | Supplier/ Services | 5/27/2020 | $674.02 |
| SHEET METAL COMPONENTS | 84 ZENA DRIVE | | CARTERSVILLE | GA | 30121 | | Supplier/ Services | 6/3/2020 | $4,890.00 |
| SHEET METAL COMPONENTS | 84 ZENA DRIVE | | CARTERSVILLE | GA | 30121 | | Supplier/ Services | 7/8/2020 | $4,555.00 |
| SHEILA CLAUS | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/12/2020 | $120.00 |
| SHERROD MACHINE WORK | 2093 THOMAS RD #14 | | MEMPHIS | TN | 38134 | | Supplier/ Services | 05/07/2020 | $3,810.00 |
| SHERROD MACHINE WORK | 2093 THOMAS RD #14 | | MEMPHIS | TN | 38134 | | Supplier/ Services | 05/14/2020 | $11,060.00 |
| SHERROD MACHINE WORK | 2093 THOMAS RD #14 | | MEMPHIS | TN | 38134 | | Supplier/ Services | 05/19/2020 | $4,016.00 |
| SHERROD MACHINE WORK | 2093 THOMAS RD #14 | | MEMPHIS | TN | 38134 | | Supplier/ Services | 05/29/2020 | $2,597.00 |
| SHERROD MACHINE WORK | 2093 THOMAS RD #14 | | MEMPHIS | TN | 38134 | | Supplier/ Services | 06/04/2020 | $4,780.00 |
| SHERROD MACHINE WORK | 2093 THOMAS RD #14 | | MEMPHIS | TN | 38134 | | Supplier/ Services | 07/09/2020 | $5,020.00 |
| SHERWIN-WILLIAMS | 820 EMERSON ST | | ROCHESTER | NY | 14613 | | Supplier/ Services | 06/19/2020 | $7,249.09 |
| Sherwin-Williams | 1908 W. Main St. | Store # 3214 | Rapid City | SD | 57702 | | Supplier/ Services | 5/20/2020 | $199.00 |
| Sherwin-Williams | 1908 W. Main St. | Store # 3214 | Rapid City | SD | 57702 | | Supplier/ Services | 5/27/2020 | $98.56 |
| Sherwin-Williams | 1908 W. Main St. | Store # 3214 | Rapid City | SD | 57702 | | Supplier/ Services | 6/3/2020 | $161.00 |
| SHI INTERNATIONAL CO | PO Box 952121 | | DALLAS | TX | 75395-2121 | | Supplier/ Services | 05/19/2020 | $2,717.82 |
| SHI INTERNATIONAL CO | PO Box 952121 | | DALLAS | TX | 75395-2121 | | Supplier/ Services | 06/04/2020 | $2,689.96 |
| SHI INTERNATIONAL CO | PO Box 952121 | | DALLAS | TX | 75395-2121 | | Supplier/ Services | 07/02/2020 | $10,455.43 |
| SHI INTERNATIONAL CO | PO Box 952121 | | DALLAS | TX | 75395-2121 | | Supplier/ Services | 07/09/2020 | $513.91 |
| SHILEN RIFLES, INC. | PO BOX 1300 | 2501 N. INTERSTATE HWY 45 | ENNIS | TX | 75120 | | Supplier/ Services | 5/6/2020 | $1,923.55 |
| SHILEN RIFLES, INC. | PO BOX 1300 | 2501 N. INTERSTATE HWY 45 | ENNIS | TX | 75120 | | Supplier/ Services | 5/13/2020 | $391.70 |
| SHILEN RIFLES, INC. | PO BOX 1300 | 2501 N. INTERSTATE HWY 45 | ENNIS | TX | 75120 | | Supplier/ Services | 5/20/2020 | $391.70 |
| SHILEN RIFLES, INC. | PO BOX 1300 | 2501 N. INTERSTATE HWY 45 | ENNIS | TX | 75120 | | Supplier/ Services | 5/27/2020 | $202.45 |
| SHILEN RIFLES, INC. | PO BOX 1300 | 2501 N. INTERSTATE HWY 45 | ENNIS | TX | 75120 | | Supplier/ Services | 6/3/2020 | $1,820.45 |
| SHILEN RIFLES, INC. | PO BOX 1300 | 2501 N. INTERSTATE HWY 45 | ENNIS | TX | 75120 | | Supplier/ Services | 6/17/2020 | $3,622.65 |
| SHILEN RIFLES, INC. | PO BOX 1300 | 2501 N. INTERSTATE HWY 45 | ENNIS | TX | 75120 | | Supplier/ Services | 6/24/2020 | $1,222.20 |
| SHINGLE & GIBB AUTOM | 845 LANCER DRIVE | | MOORESTOWN | NJ | 08057-4225 | | Supplier/ Services | 05/19/2020 | $2,522.23 |
| SHOCKWAVE TECHNOLOGI | 2141 MAIN STREET, SUITE A | | DUNEDIN | FL | 34698 | | Supplier/ Services | 05/14/2020 | $5,785.60 |
| SHOCKWAVE TECHNOLOGI | 2141 MAIN STREET, SUITE A | | DUNEDIN | FL | 34698 | | Supplier/ Services | 05/21/2020 | $5,785.60 |
| SHOCKWAVE TECHNOLOGI | 2141 MAIN STREET, SUITE A | | DUNEDIN | FL | 34698 | | Supplier/ Services | 05/29/2020 | $5,785.60 |
| SHOOK, HARDY & BACON | 2555 GRAND BOULEVARD | | KANSAS CITY | MO | 64108 | | Supplier/ Services | 05/19/2020 | $3,090.00 |
| SHOOK, HARDY & BACON | 2555 GRAND BOULEVARD | | KANSAS CITY | MO | 64108 | | Supplier/ Services | 07/09/2020 | $2,732.50 |
| SHOPLET | 39 BROADWAY, STE 2030 | | NEW YORK | NY | 10006 | | Supplier/ Services | 05/29/2020 | $1,185.85 |
| SHOPLET | 39 BROADWAY, STE 2030 | | NEW YORK | NY | 10006 | | Supplier/ Services | 06/04/2020 | $268.06 |
| SHOPLET | 39 BROADWAY, STE 2030 | | NEW YORK | NY | 10006 | | Supplier/ Services | 07/16/2020 | $666.16 |
| SHORR PACKAGING CORP | PO Box 6800 | | AURORA | IL | 60598-0800 | | Supplier/ Services | 05/07/2020 | $7,444.80 |
| SHORR PACKAGING CORP | PO Box 6800 | | AURORA | IL | 60598-0800 | | Supplier/ Services | 05/14/2020 | $7,444.80 |
| SHORTS TOOL & MFG IN | 18927 RESERVOIR RD | | SAEGERTOWN | PA | 16433 | | Supplier/ Services | 05/19/2020 | $2,500.00 |
| SHRED-IT USA | 28883 NETWORK PLACE | | CHICAGO | IL | 60673-1288 | | Supplier/ Services | 05/29/2020 | $588.60 |
| SHRED-IT USA LLC | 28883 NETWORK PLACE | | CHICAGO | IL | 60673-1288 | | Supplier/ Services | 05/29/2020 | $168.34 |
| SHRED-IT USA LLC | 28883 NETWORK PLACE | | CHICAGO | IL | 60673-1288 | | Supplier/ Services | 07/02/2020 | $682.79 |
| SIEMENS INDUSTRY INC | PO Box 2134 | | CAROL STREAM | IL | 60132-2134 | | Supplier/ Services | 04/30/2020 | $1,275.00 |
| SIEMENS INDUSTRY INC | PO Box 2134 | | CAROL STREAM | IL | 60132-2134 | | Supplier/ Services | 05/07/2020 | $375.00 |
| SIERRA BULLETS LLC | PO Box 734176 | | DALLAS | TX | 75373-4176 | | Supplier/ Services | 05/07/2020 | $6,609.12 |
| SIGMA SUPPLY OF NORT | PO Box 20980 | | HOT SPRINGS | AR | 71903-0980 | | Supplier/ Services | 05/19/2020 | $377.26 |
| SIGNICAST LLC | DRAWER # 825 | | MILWAUKEE | WI | 53278-0825 | | Supplier/ Services | 05/07/2020 | $2,704.00 |
| SIGNICAST LLC | DRAWER # 825 | | MILWAUKEE | WI | 53278-0825 | | Supplier/ Services | 05/19/2020 | $3,274.70 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| SIGNS & TROPHY | 763 DODGE LOOP | | MADISON | NC | 27025 | | Supplier/ Services | 07/02/2020 | $25.68 |
| SIMECON S R L | Via Azzeccagarbugli 5 | | Lecco | LC | 23900 | ITALY | Supplier/ Services | 06/05/2020 | $271.80 |
| SIMPLEX GRINNELL | DEP CH 10320 | | PALATINE | IL | 60055-0320 | | Supplier/ Services | 05/19/2020 | $607.28 |
| SINCLAIR INTERNATION | 200 SOUTH FRONT STREET | | MONTEZUMA | IA | 50171 | | Supplier/ Services | 07/16/2020 | $79.92 |
| SINTERFIRE INC | 200 INDUSTRIAL PARK ROAD | | KERSEY | PA | 15846 | | Supplier/ Services | 05/07/2020 | $11,946.13 |
| SINTERFIRE INC | 200 INDUSTRIAL PARK ROAD | | KERSEY | PA | 15846 | | Supplier/ Services | 05/14/2020 | $11,946.13 |
| SINTERFIRE INC | 200 INDUSTRIAL PARK ROAD | | KERSEY | PA | 15846 | | Supplier/ Services | 05/29/2020 | $4,500.00 |
| SINTERFIRE INC | 200 INDUSTRIAL PARK ROAD | | KERSEY | PA | 15846 | | Supplier/ Services | 06/04/2020 | $4,500.00 |
| SKB CASES | 1607 N. O'DONNELL WAY | | ORANGE | CA | 92867 | | Supplier/ Services | 5/6/2020 | $15,595.58 |
| SKB CASES | 1607 N. O'DONNELL WAY | | ORANGE | CA | 92867 | | Supplier/ Services | 5/20/2020 | $4,376.25 |
| SKB CASES | 1607 N. O'DONNELL WAY | | ORANGE | CA | 92867 | | Supplier/ Services | 5/27/2020 | $5,340.00 |
| SKB CASES | 1607 N. O'DONNELL WAY | | ORANGE | CA | 92867 | | Supplier/ Services | 6/3/2020 | $5,412.26 |
| SKINNER SIGHTS | PO BOX 1810 | | ST. IGNATIUS | MT | 59865 | | Supplier/ Services | 6/3/2020 | $160.00 |
| SLABE MACHINE PRODUC | 4659 HAMANN PARKWAY | | WILLOUGHBY | OH | 44094 | | Supplier/ Services | 04/30/2020 | $20,087.64 |
| SLABE MACHINE PRODUC | 4659 HAMANN PARKWAY | | WILLOUGHBY | OH | 44094 | | Supplier/ Services | 05/07/2020 | $20,087.64 |
| SLABE MACHINE PRODUC | 4659 HAMANN PARKWAY | | WILLOUGHBY | OH | 44094 | | Supplier/ Services | 05/14/2020 | $20,087.64 |
| SLABE MACHINE PRODUC | 4659 HAMANN PARKWAY | | WILLOUGHBY | OH | 44094 | | Supplier/ Services | 05/21/2020 | $10,000.00 |
| SLABE MACHINE PRODUC | 4659 HAMANN PARKWAY | | WILLOUGHBY | OH | 44094 | | Supplier/ Services | 05/29/2020 | $20,087.64 |
| SLABE MACHINE PRODUC | 4659 HAMANN PARKWAY | | WILLOUGHBY | OH | 44094 | | Supplier/ Services | 06/04/2020 | $10,000.00 |
| SLABE MACHINE PRODUC | 4659 HAMANN PARKWAY | | WILLOUGHBY | OH | 44094 | | Supplier/ Services | 07/17/2020 | $41,688.00 |
| SLACK CHEMICAL | 465 S CLINTON | | CARTHAGE | NY | 13619-0030 | | Supplier/ Services | 05/19/2020 | $864.00 |
| SLACK CHEMICAL | 465 S CLINTON | | CARTHAGE | NY | 13619-0030 | | Supplier/ Services | 06/04/2020 | $1,903.78 |
| SLACK CHEMICAL | 465 S CLINTON | | CARTHAGE | NY | 13619-0030 | | Supplier/ Services | 07/09/2020 | $1,115.65 |
| SLISKI SERVICE CO., | 6216 COLEMAN MILLS RD | | ORISKANY | NY | 13424 | | Supplier/ Services | 06/04/2020 | $21,091.72 |
| SLOCUM DICKSON MEDIC | 1729 BURRSTONE ROAD | | NEW HARTFORD | NY | 13413 | | Supplier/ Services | 05/19/2020 | $677.00 |
| SMALLEY STEEL RING C | PO BOX 88663 | | CHICAGO | IL | 60680 | | Supplier/ Services | 05/19/2020 | $1,705.00 |
| SMART CHOICE DELIVER | 6005 SCOTT HAMILTON DRIVE | | LITTLE ROCK | AR | 72209 | | Supplier/ Services | 05/07/2020 | $455.00 |
| SMC ELECTRIC SUPPLY | 1616 W MAIN ST | | SEDALIA | MO | 65302 | | Supplier/ Services | 05/07/2020 | $118.87 |
| SMC ELECTRIC SUPPLY | 1616 W MAIN ST | | SEDALIA | MO | 65302 | | Supplier/ Services | 06/04/2020 | $705.20 |
| SMF & MACHINE TOOLS | 14824 ROCKBRIDGE RD | | LITTLE ROCK | AR | 72206 | | Supplier/ Services | 05/19/2020 | $3,000.00 |
| SMITH MACHINERY CO I | PO Box 651003 | | SALT LAKE CITY | UT | 84165-1003 | | Supplier/ Services | 05/19/2020 | $354.40 |
| SO CAROLINA DEPT OF | SALES TAX RETURN | | COLUMBIA | SC | 292140102 | | Tax | 05/21/2020 | $534.77 |
| SO CAROLINA DEPT OF | SALES TAX RETURN | | COLUMBIA | SC | 292140102 | | Tax | 06/22/2020 | $78.64 |
| SO CAROLINA DEPT OF | SALES TAX RETURN | | COLUMBIA | SC | 292140102 | | Tax | 07/21/2020 | $72.37 |
| SOLO-HORTON BRUSHES | PO Box 478 | | WINSTED | CT | 06098 | | Supplier/ Services | 05/19/2020 | $63.90 |
| SOSSNER STEEL STAMPS | 180 JUDGE DON LEWIS BOULEVARD | | ELIZABETHTON | TN | 37643 | | Supplier/ Services | 05/07/2020 | $236.16 |
| SOUTH DAKOTA DEPT OF | PO Box 5055 | | SIOUX FALLS | SD | 57117-5055 | | Tax | 04/27/2020 | $924.89 |
| SOUTH DAKOTA DEPT OF | PO Box 5055 | | SIOUX FALLS | SD | 57117-5055 | | Tax | 05/26/2020 | $1,216.27 |
| SOUTH DAKOTA DEPT OF | PO Box 5055 | | SIOUX FALLS | SD | 57117-5055 | | Tax | 06/25/2020 | $1,443.52 |
| SOUTH DAKOTA DEPT OF | PO Box 5055 | | SIOUX FALLS | SD | 57117-5055 | | Tax | 07/27/2020 | $1,451.42 |
| SOUTHERN SWEEPERS & | 2069A VALLEYDALE TERRACE | | BIRMINGHAM | AL | 35244-1725 | | Supplier/ Services | 05/19/2020 | $2,200.00 |
| SOUTHINGTON TOOL & M | 300 ATWATER STREET | | PLANTSVILLE | CT | 06479 | | Supplier/ Services | 04/30/2020 | $1,288.85 |
| SOUTHINGTON TOOL & M | 300 ATWATER STREET | | PLANTSVILLE | CT | 06479 | | Supplier/ Services | 05/07/2020 | $1,288.85 |
| SOUTHINGTON TOOL & M | 300 ATWATER STREET | | PLANTSVILLE | CT | 06479 | | Supplier/ Services | 05/14/2020 | $1,288.85 |
| SOUTHINGTON TOOL & M | 300 ATWATER STREET | | PLANTSVILLE | CT | 06479 | | Supplier/ Services | 05/21/2020 | $1,288.85 |
| SOUTHINGTON TOOL & M | 300 ATWATER STREET | | PLANTSVILLE | CT | 06479 | | Supplier/ Services | 05/29/2020 | $1,288.85 |
| SOUTHINGTON TOOL & M | 300 ATWATER STREET | | PLANTSVILLE | CT | 06479 | | Supplier/ Services | 06/04/2020 | $1,288.85 |
| SOUTHINGTON TOOL & M | 300 ATWATER STREET | | PLANTSVILLE | CT | 06479 | | Supplier/ Services | 07/09/2020 | $36,140.93 |
| SOUTHLAND GUN WORKS | 1228 HARRY BYRD HWY | | DARLINGTON | SC | 29532 | | Supplier/ Services | 05/29/2020 | $1,385.08 |
| SOUTHLAND GUN WORKS | 1228 HARRY BYRD HWY | | DARLINGTON | SC | 29532 | | Supplier/ Services | 06/04/2020 | $2,051.12 |
| SPECIALTY PRODUCTS CP. | 208 ROCKLAND RD | | WHITEFIELD | ME | 04353 | | Supplier/ Services | 5/6/2020 | $12,100.00 |
| SPECIALTY PRODUCTS CP. | 208 ROCKLAND RD | | WHITEFIELD | ME | 04353 | | Supplier/ Services | 5/13/2020 | $20,100.00 |
| SPECIALTY PRODUCTS CP. | 208 ROCKLAND RD | | WHITEFIELD | ME | 04353 | | Supplier/ Services | 5/20/2020 | $8,000.00 |
| SPECIALTY PRODUCTS CP. | 208 ROCKLAND RD | | WHITEFIELD | ME | 04353 | | Supplier/ Services | 6/3/2020 | $18,750.00 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| SPECIALTY PRODUCTS CP. | 208 ROCKLAND RD | | WHITEFIELD | ME | 04353 | | Supplier/ Services | 6/3/2020 | $12,100.00 |
| SPECIALTY SCREW CORP | 2801 HUFFMAN BOULEVARD | | ROCKFORD | IL | 61103-3997 | | Supplier/ Services | 05/19/2020 | $3,919.50 |
| SPECTRUM | PO Box 70872 | | CHARLOTTE | NC | 28272-0872 | | Supplier/ Services | 04/30/2020 | $1,088.01 |
| SPECTRUM | PO Box 70872 | | CHARLOTTE | NC | 28272-0872 | | Supplier/ Services | 06/04/2020 | $546.65 |
| SPECTRUM | PO Box 70872 | | CHARLOTTE | NC | 28272-0872 | | Supplier/ Services | 07/02/2020 | $408.85 |
| SPIROL INTERNATIONAL | PO Box 6349 | | CAROL STREAM | IL | 60197-6349 | | Supplier/ Services | 05/07/2020 | $724.50 |
| SPORTING CLASSICS MA | 117 ALPINE CIRCLE, SUITE 500 | | COLUMBIA | SC | 29223 | | Supplier/ Services | 05/19/2020 | $2,250.00 |
| SPORTS MOLDING INC | PO Box 160278 | | CLEARFIELD | UT | 84016 | | Supplier/ Services | 07/02/2020 | $11,818.35 |
| SPORTS WORLD INC | 6841 EAST 41st STREET | | TULSA | OK | 74145 | | Supplier/ Services | 05/29/2020 | $2,268.59 |
| SPORTS WORLD INC | 6841 EAST 41st STREET | | TULSA | OK | 74145 | | Supplier/ Services | 06/05/2020 | $7,676.61 |
| SPRAGUE OPERATING RE | PO Box 536469 | | PITTSBURGH | PA | 15253-5906 | | Supplier/ Services | 05/07/2020 | $64,642.92 |
| SPRAGUE OPERATING RE | PO Box 536469 | | PITTSBURGH | PA | 15253-5906 | | Supplier/ Services | 05/19/2020 | $198.28 |
| SPRAGUE OPERATING RE | PO Box 536469 | | PITTSBURGH | PA | 15253-5906 | | Supplier/ Services | 05/29/2020 | $60,347.41 |
| SPRAGUE OPERATING RE | PO Box 536469 | | PITTSBURGH | PA | 15253-5906 | | Supplier/ Services | 06/18/2020 | $25.77 |
| SPRAGUE OPERATING RE | PO Box 536469 | | PITTSBURGH | PA | 15253-5906 | | Supplier/ Services | 06/25/2020 | $51,008.62 |
| SPRAGUE OPERATING RE | PO Box 536469 | | PITTSBURGH | PA | 15253-5906 | | Supplier/ Services | 07/17/2020 | $1.91 |
| SPRAGUE'S SPORTS | 345 W 32ND ST | | YUMA | AZ | 85364 | | Supplier/ Services | 05/29/2020 | $1,199.84 |
| SPRAGUE'S SPORTS | 345 W 32ND ST | | YUMA | AZ | 85364 | | Supplier/ Services | 06/04/2020 | $160.00 |
| SPRAGUE'S SPORTS | 345 W 32ND ST | | YUMA | AZ | 85364 | | Supplier/ Services | 07/09/2020 | $872.87 |
| SPS COMMERCE INC | PO Box 205782 | | DALLAS | TX | 75320-5782 | | Supplier/ Services | 05/01/2020 | $23,022.30 |
| SPS COMMERCE INC | PO Box 205782 | | DALLAS | TX | 75320-5782 | | Supplier/ Services | 05/29/2020 | $7,768.10 |
| SPS COMMERCE INC | PO Box 205782 | | DALLAS | TX | 75320-5782 | | Supplier/ Services | 07/09/2020 | $8,050.10 |
| SPS COMMERCE INC | PO Box 205782 | | DALLAS | TX | 75320-5782 | | Supplier/ Services | 07/17/2020 | $7,753.10 |
| SQUARE ONE COATING S | 170 BASE ROAD | | ORISKANY | NY | 13424 | | Supplier/ Services | 05/14/2020 | $7,062.96 |
| SQUARE ONE COATING S | 170 BASE ROAD | | ORISKANY | NY | 13424 | | Supplier/ Services | 05/21/2020 | $7,062.96 |
| SQUARE ONE COATING S | 170 BASE ROAD | | ORISKANY | NY | 13424 | | Supplier/ Services | 06/04/2020 | $6,537.62 |
| SQUARE ONE COATING S | 170 BASE ROAD | | ORISKANY | NY | 13424 | | Supplier/ Services | 06/11/2020 | $6,419.22 |
| SQUARE STAMPING MFG | 108 OLD REMSEN RD | | BARNEVELD | NY | 13304 | | Supplier/ Services | 05/07/2020 | $570.00 |
| ST MARKS POWDER | PO Box 643003 | | PITTSBURGH | PA | 15264-3003 | | Supplier/ Services | 07/09/2020 | $100,681.61 |
| ST MARKS POWDER | PO Box 643003 | | PITTSBURGH | PA | 15264-3003 | | Supplier/ Services | 07/17/2020 | $100,674.25 |
| ST MARKS POWDER INC | PO Box 603463 | | CHARLOTTE | NC | 28260-3463 | | Supplier/ Services | 04/30/2020 | $100,000.00 |
| ST MARKS POWDER INC | PO Box 603463 | | CHARLOTTE | NC | 28260-3463 | | Supplier/ Services | 05/07/2020 | $100,000.00 |
| ST MARKS POWDER INC | PO Box 603463 | | CHARLOTTE | NC | 28260-3463 | | Supplier/ Services | 05/14/2020 | $100,000.00 |
| ST MARKS POWDER INC | PO Box 603463 | | CHARLOTTE | NC | 28260-3463 | | Supplier/ Services | 05/21/2020 | $75,000.00 |
| ST MARKS POWDER INC | PO Box 603463 | | CHARLOTTE | NC | 28260-3463 | | Supplier/ Services | 05/29/2020 | $100,000.00 |
| ST MARKS POWDER INC | PO Box 603463 | | CHARLOTTE | NC | 28260-3463 | | Supplier/ Services | 06/04/2020 | $30,000.00 |
| ST MARKS POWDER INC | PO Box 603463 | | CHARLOTTE | NC | 28260-3463 | | Supplier/ Services | 06/12/2020 | $54,918.50 |
| ST MARKS POWDER INC | PO Box 603463 | | CHARLOTTE | NC | 28260-3463 | | Supplier/ Services | 07/02/2020 | $40,944.15 |
| STAFFMARK INVESTMENT | PO Box 952386 | | SAINT LOUIS | MO | 63195 | | Supplier/ Services | 05/14/2020 | $4,017.53 |
| STAFFMARK INVESTMENT | PO Box 952386 | | SAINT LOUIS | MO | 63195 | | Supplier/ Services | 05/19/2020 | $524.25 |
| STAFFMARK INVESTMENT | PO Box 952386 | | SAINT LOUIS | MO | 63195 | | Supplier/ Services | 05/29/2020 | $1,505.89 |
| STAFFMARK INVESTMENT | PO Box 952386 | | SAINT LOUIS | MO | 63195 | | Supplier/ Services | 06/04/2020 | $934.46 |
| STAGECOACH MFG., INC | 101 W. STAGECOACH ROAD | | PAHRUMP | NV | 89041-3788 | | Supplier/ Services | 06/04/2020 | $21,000.00 |
| STAGECOACH MFG., INC | 101 W. STAGECOACH ROAD | | PAHRUMP | NV | 89041-3788 | | Supplier/ Services | 07/02/2020 | $20,475.00 |
| STANLEY SECURITY SOLUTIONS/ | DEPT CH 10651 | | PALATINE | IL | 60055-0651 | | Supplier/ Services | 5/20/2020 | $412.02 |
| STANLEY SECURITY SOLUTIONS/ | DEPT CH 10651 | | PALATINE | IL | 60055-0651 | | Supplier/ Services | 6/17/2020 | $447.69 |
| STANLEY SECURITY SOLUTIONS/ | DEPT CH 10651 | | PALATINE | IL | 60055-0651 | | Supplier/ Services | 6/24/2020 | $327.49 |
| STANLEY SECURITY SOLUTIONS/ | DEPT CH 10651 | | PALATINE | IL | 60055-0651 | | Supplier/ Services | 7/8/2020 | $277.97 |
| STAPLES BUSINESS ADV | PO Box 70242 | | PHILADELPHIA | PA | 19176-0245 | | Supplier/ Services | 05/29/2020 | $1,202.35 |
| STAPLES BUSINESS ADV | PO Box 70242 | | PHILADELPHIA | PA | 19176-0245 | | Supplier/ Services | 06/04/2020 | $3,308.11 |
| STAPLES BUSINESS ADV | PO Box 70242 | | PHILADELPHIA | PA | 19176-0245 | | Supplier/ Services | 07/09/2020 | $10,694.50 |
| STAPLES BUSINESS ADV | PO Box 70242 | | PHILADELPHIA | PA | 19176-0245 | | Supplier/ Services | 07/17/2020 | $2,564.78 |
| STAR BOLT & SCREW CO | PO Box 9480 | | NORTH LITTLE ROCK | AR | 72119 | | Supplier/ Services | 05/07/2020 | $330.75 |
| STAR BOLT & SCREW CO | PO Box 9480 | | NORTH LITTLE ROCK | AR | 72119 | | Supplier/ Services | 05/19/2020 | $1,527.05 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| STAR CUT SALES INC | PO Box 771850 | | DETROIT | MI | 48277 | | Supplier/ Services | 05/19/2020 | $2,671.13 |
| STARLINE BRASS | 1300 W HENRY | | SEDALIA | MO | 65301 | | Supplier/ Services | 05/29/2020 | $13,953.00 |
| STATE OF ARKANSAS | PO Box 3861 | | LITTLE ROCK | AR | 72203-3861 | | Tax | 05/21/2020 | $66,822.00 |
| STATE OF ARKANSAS | PO Box 3861 | | LITTLE ROCK | AR | 72203-3861 | | Tax | 06/17/2020 | $64,794.00 |
| STATE OF ARKANSAS | PO Box 3861 | | LITTLE ROCK | AR | 72203-3861 | | Tax | 07/21/2020 | $52,918.00 |
| STATE OF CALIFORNIA | PO Box 942863 | | SACRAMENTO | CA | 94263-0001 | | Tax | 05/20/2020 | $1,162.00 |
| STATE OF CALIFORNIA | PO Box 942863 | | SACRAMENTO | CA | 94263-0001 | | Tax | 06/24/2020 | $435.00 |
| STATE OF CALIFORNIA | PO Box 942863 | | SACRAMENTO | CA | 94263-0001 | | Tax | 07/24/2020 | $1,018.00 |
| STATE OF CONNECTICUT | PO Box 5030 | | HARTFORD | CT | 06102-5030 | | Tax | 07/20/2020 | $155.00 |
| STATE OF HAWAII | PO Box 1425 | | HONOLULU | HI | 96806-1425 | | Tax | 05/22/2020 | $37.91 |
| STATE OF HAWAII | PO Box 1425 | | HONOLULU | HI | 96806-1425 | | Tax | 06/23/2020 | $36.88 |
| STATE OF HAWAII | PO Box 1425 | | HONOLULU | HI | 96806-1425 | | Tax | 07/22/2020 | $1.18 |
| STATE OF IOWA TREASU | PO Box 10412 | | DES MOINES | IA | 50306-0412 | | Tax | 05/01/2020 | $259.00 |
| STATE OF MICHIGAN | Michigan Dept of Treasury | | LANSING | MI | 48922 | | Tax | 05/20/2020 | $386.38 |
| STATE OF MICHIGAN | Michigan Dept of Treasury | | LANSING | MI | 48922 | | Tax | 06/19/2020 | $554.31 |
| STATE OF MICHIGAN | Michigan Dept of Treasury | | LANSING | MI | 48922 | | Tax | 07/20/2020 | $298.07 |
| STATE OF NEW JERSEY | PO Box 999 | | TRENTON | NJ | 08646-0999 | | Tax | 05/20/2020 | $165.03 |
| STATE OF NEW JERSEY | PO Box 999 | | TRENTON | NJ | 08646-0999 | | Tax | 06/19/2020 | $131.88 |
| STATE OF NEW JERSEY | PO Box 999 | | TRENTON | NJ | 08646-0999 | | Tax | 07/20/2020 | $36.36 |
| STATE OF NORTH DAKOT | 600 E BOULEVARD AV | | BISMARCK | ND | 58505-0554 | | Tax | 05/01/2020 | $168.26 |
| STATE OF RHODE ISLAN | ONE CAPITOL HILL | | PROVIDENCE | RI | 02908-5802 | | Tax | 07/20/2020 | $22.70 |
| STATE OF WASHINGTON | PO Box 34054 | | SEATTLE | WA | 98124-1054 | | Tax | 05/27/2020 | $1,049.11 |
| STATE OF WASHINGTON | PO Box 34054 | | SEATTLE | WA | 98124-1054 | | Tax | 06/26/2020 | $1,096.44 |
| STAUFFER MFG CO | PO Box 45 | | RED HILL | PA | 18076 | | Supplier/ Services | 05/07/2020 | $620.90 |
| STAUFFER MFG CO | PO Box 45 | | RED HILL | PA | 18076 | | Supplier/ Services | 05/19/2020 | $80.00 |
| STELLAR LINE OCEAN T | 80 BROAD STREET - 13TH FLOOR | | NEW YORK | NY | 10004 | | Supplier/ Services | 07/02/2020 | $37,895.00 |
| STEPHEN GOULD CORPOR | PO Box 419816 | | BOSTON | MA | 02241-9816 | | Supplier/ Services | 04/30/2020 | $27,500.00 |
| STEPHEN GOULD CORPOR | PO Box 419816 | | BOSTON | MA | 02241-9816 | | Supplier/ Services | 05/07/2020 | $83,169.06 |
| STEPHEN GOULD CORPOR | PO Box 419816 | | BOSTON | MA | 02241-9816 | | Supplier/ Services | 05/14/2020 | $27,500.00 |
| STEPHEN GOULD CORPOR | PO Box 419816 | | BOSTON | MA | 02241-9816 | | Supplier/ Services | 05/21/2020 | $15,000.00 |
| STEPHEN GOULD CORPOR | PO Box 419816 | | BOSTON | MA | 02241-9816 | | Supplier/ Services | 05/29/2020 | $34,502.15 |
| STEPHEN GOULD CORPOR | PO Box 419816 | | BOSTON | MA | 02241-9816 | | Supplier/ Services | 06/04/2020 | $35,000.00 |
| STEPHEN GOULD CORPOR | PO Box 419816 | | BOSTON | MA | 02241-9816 | | Supplier/ Services | 06/12/2020 | $41,182.20 |
| STEPHEN GOULD CORPOR | PO Box 419816 | | BOSTON | MA | 02241-9816 | | Supplier/ Services | 07/09/2020 | $50,000.00 |
| STILSON PRODUCTS LLC | 6405 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | Supplier/ Services | 05/19/2020 | $4,402.28 |
| STOTT AND MAY INC | 14 PENN PLAZA, SUITE 1800 | | NEW YORK | NY | 10122 | | Supplier/ Services | 05/14/2020 | $10,120.00 |
| STOTT AND MAY INC | 14 PENN PLAZA, SUITE 1800 | | NEW YORK | NY | 10122 | | Supplier/ Services | 06/19/2020 | $19,895.00 |
| STOUT INDUSTRIAL PRO | 503 E. NIFONG BLVD., #224 | | COLUMBIA | MO | 65201 | | Rent | 04/30/2020 | $12,830.24 |
| STOUT INDUSTRIAL PRO | 503 E. NIFONG BLVD., #224 | | COLUMBIA | MO | 65201 | | Rent | 05/29/2020 | $12,830.24 |
| STOUT INDUSTRIAL PRO | 503 E. NIFONG BLVD., #224 | | COLUMBIA | MO | 65201 | | Rent | 06/30/2020 | $12,830.24 |
| STURGIS ACE HARDWARE | 2222 JUNCTION AVE | | STURGIS | SD | 57785 | | Supplier/ Services | 4/29/2020 | $911.76 |
| STURGIS ECONOMIC DEVELOP CORP | PO 218 | 2885 DIXON | STURGIS | SD | 57785 | | Supplier/ Services | 5/20/2020 | $3,330.48 |
| STURGIS ECONOMIC DEVELOP CORP | PO 218 | 2885 DIXON | STURGIS | SD | 57785 | | Supplier/ Services | 6/24/2020 | $3,330.48 |
| Sturgis Water Department | 1040 2nd Street | Suite 102 | Sturgis | SD | 57785-1592 | | Supplier/ Services | 5/6/2020 | $571.86 |
| Sturgis Water Department | 1040 2nd Street | Suite 102 | Sturgis | SD | 57785-1592 | | Supplier/ Services | 6/3/2020 | $520.41 |
| Sturgis Water Department | 1040 2nd Street | Suite 102 | Sturgis | SD | 57785-1592 | | Supplier/ Services | 7/8/2020 | $501.03 |
| SUCCESS FACTORS INC | PO Box 894642 | | LOS ANGELES | CA | 90189-4642 | | Supplier/ Services | 07/02/2020 | $34,191.73 |
| SUEZ WTS USA INC | PO Box 281729 | | ATLANTA | GA | 30384-1729 | | Supplier/ Services | 04/30/2020 | $82,823.88 |
| SUEZ WTS USA INC | PO Box 281729 | | ATLANTA | GA | 30384-1729 | | Supplier/ Services | 05/07/2020 | $4,100.00 |
| SUEZ WTS USA INC | PO Box 281729 | | ATLANTA | GA | 30384-1729 | | Supplier/ Services | 05/14/2020 | $9,254.25 |
| SUEZ WTS USA INC | PO Box 281729 | | ATLANTA | GA | 30384-1729 | | Supplier/ Services | 05/21/2020 | $4,100.00 |
| SUEZ WTS USA INC | PO Box 281729 | | ATLANTA | GA | 30384-1729 | | Supplier/ Services | 05/29/2020 | $47,754.00 |
| SUEZ WTS USA INC | PO Box 281729 | | ATLANTA | GA | 30384-1729 | | Supplier/ Services | 06/04/2020 | $4,100.00 |
| SUEZ WTS USA INC | PO Box 281729 | | ATLANTA | GA | 30384-1729 | | Supplier/ Services | 07/02/2020 | $55,498.25 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| SUEZ WTS USA INC | PO Box 281729 | | ATLANTA | GA | 30384-1729 | | Supplier/ Services | 07/09/2020 | $20,691.46 |
| SUEZ WTS USA INC | PO Box 281729 | | ATLANTA | GA | 30384-1729 | | Supplier/ Services | 07/17/2020 | $20,000.00 |
| SUMMIT AMMUNITION | 3451 PLEASANT VALLEY RD | | ATTALLA | AL | 35954 | | Supplier/ Services | 6/17/2020 | $2,304.00 |
| SUNBELT ABRASIVES IN | 1507 BETHEL DRIVE | | HIGH POINT | NC | 27260 | | Supplier/ Services | 06/04/2020 | $8,372.29 |
| SUNBELT INDUSTRIES I | PO Box 14948 | | OKLAHOMA CITY | OK | 73113 | | Supplier/ Services | 05/19/2020 | $2,876.00 |
| SUNNY HILL ENTERPRIS | W1015 CTY. HHH | | CHILTON | WI | 53014 | | Supplier/ Services | 05/14/2020 | $8,385.00 |
| SUNVIEW SOFTWARE INC | 10210 HIGHLAND MANOR DR, STE 275 | | TAMPA | FL | 33610 | | Supplier/ Services | 05/14/2020 | $23,999.00 |
| SUPERIOR GRAPHITE CO | 10 So. Riverside Plaza | | Chicago | IL | 60606 | | Supplier/ Services | 05/07/2020 | $3,250.00 |
| SUPERIOR LUBRICANTS | 32 WARD ROAD | | NORTH TONAWANDA | NY | 14120 | | Supplier/ Services | 06/19/2020 | $11,286.20 |
| SUPERIOR OIL COMPANY | 1402 N CAPITOL AVENUE | | INDIANAPOLIS | IN | 46202 | | Supplier/ Services | 05/14/2020 | $29,350.72 |
| SUPERIOR OIL COMPANY | 1402 N CAPITOL AVENUE | | INDIANAPOLIS | IN | 46202 | | Supplier/ Services | 05/19/2020 | $1,746.00 |
| SUPERIOR PLATING COM | 2 LACEY PLACE | | SOUTHPORT | CT | 06890 | | Supplier/ Services | 05/07/2020 | $9,174.00 |
| SUPERIOR PLATING COM | 2 LACEY PLACE | | SOUTHPORT | CT | 06890 | | Supplier/ Services | 05/12/2020 | $5,280.00 |
| SUPERIOR PLATING COM | 2 LACEY PLACE | | SOUTHPORT | CT | 06890 | | Supplier/ Services | 05/21/2020 | $2,805.00 |
| SUPERIOR PLATING COM | 2 LACEY PLACE | | SOUTHPORT | CT | 06890 | | Supplier/ Services | 05/26/2020 | $1,221.00 |
| SUPERIOR PLATING COM | 2 LACEY PLACE | | SOUTHPORT | CT | 06890 | | Supplier/ Services | 05/29/2020 | $1,584.00 |
| SUPERIOR PLATING COM | 2 LACEY PLACE | | SOUTHPORT | CT | 06890 | | Supplier/ Services | 06/02/2020 | $6,897.00 |
| SUPERIOR PLATING COM | 2 LACEY PLACE | | SOUTHPORT | CT | 06890 | | Supplier/ Services | 06/12/2020 | $396.00 |
| SUPERIOR PLUS HOME C | PO Box 309 | | ROME | NY | 13442-0309 | | Supplier/ Services | 06/19/2020 | $3,008.41 |
| SUPPORTING STRATEGIE | 227 WEST 4TH STREET | | CHARLOTTE | NC | 28202 | | Payroll | 04/27/2020 | $4,964.55 |
| SUPPORTING STRATEGIE | 227 WEST 4TH STREET | | CHARLOTTE | NC | 28202 | | Payroll | 04/30/2020 | $4,350.00 |
| SUPPORTING STRATEGIE | 227 WEST 4TH STREET | | CHARLOTTE | NC | 28202 | | Payroll | 05/14/2020 | $6,865.00 |
| SUPPORTING STRATEGIE | 227 WEST 4TH STREET | | CHARLOTTE | NC | 28202 | | Payroll | 05/29/2020 | $4,530.00 |
| SUPPORTING STRATEGIE | 227 WEST 4TH STREET | | CHARLOTTE | NC | 28202 | | Payroll | 06/12/2020 | $5,335.00 |
| SUPPORTING STRATEGIE | 227 WEST 4TH STREET | | CHARLOTTE | NC | 28202 | | Payroll | 06/24/2020 | $5,230.00 |
| SUPPORTING STRATEGIE | 227 WEST 4TH STREET | | CHARLOTTE | NC | 28202 | | Payroll | 07/09/2020 | $5,535.00 |
| SUPPORTING STRATEGIE | 227 WEST 4TH STREET | | CHARLOTTE | NC | 28202 | | Payroll | 07/22/2020 | $7,587.27 |
| SWANSON MARTIN & BEL | 330 NORTH WABASH AVE - STE 3300 | | CHICAGO | IL | 60611 | | Supplier/ Services | 04/30/2020 | $100,584.86 |
| SWANSON MARTIN & BEL | 330 NORTH WABASH AVE - STE 3300 | | CHICAGO | IL | 60611 | | Supplier/ Services | 05/07/2020 | $100,093.94 |
| SWANSON MARTIN & BEL | 330 NORTH WABASH AVE - STE 3300 | | CHICAGO | IL | 60611 | | Supplier/ Services | 05/14/2020 | $50,147.58 |
| SWAROVSKI OPTIK NA | 2 SLATER ROAD | | CRANSTON | RI | 02920 | | Supplier/ Services | 7/8/2020 | $2,458.88 |
| SWISS PRECISION MACH | 634 GLENN AVENUE | | WHEELING | IL | 60090 | | Supplier/ Services | 06/11/2020 | $19,364.26 |
| SYRACUSE THERMAL PRO | PO Box 398 | | EAST SYRACUSE | NY | 13057 | | Supplier/ Services | 05/19/2020 | $3,014.00 |
| SYRACUSE TIME & ALAR | 2201 BURNET AVE | | SYRACUSE | NY | 13206 | | Supplier/ Services | 05/07/2020 | $182.94 |
| T & S FIRE AND SECUR | 3025 RANDLEMAN ROAD | | GREENSBORO | NC | 27406 | | Supplier/ Services | 07/02/2020 | $350.00 |
| T.J.'S CLEANING SERVICE | 1425 13TH AVE | | BELLE FOURCHE | SD | 57717 | | Supplier/ Services | 5/13/2020 | $596.40 |
| T.J.'S CLEANING SERVICE | 1425 13TH AVE | | BELLE FOURCHE | SD | 57717 | | Supplier/ Services | 6/17/2020 | $511.20 |
| T.J.'S CLEANING SERVICE | 1425 13TH AVE | | BELLE FOURCHE | SD | 57717 | | Supplier/ Services | 7/8/2020 | $340.80 |
| TALLEY MANUFACTURING | PO Box 369 | | SANTEE | SC | 29142 | | Supplier/ Services | 07/16/2020 | $101.30 |
| TALLEY MFG., Inc. | 9183 Old Number Six Hwy | PO BOX 369 | Santee | SC | 29142-8899 | | Supplier/ Services | 5/20/2020 | $988.40 |
| TALLEY MFG., Inc. | 9183 Old Number Six Hwy | PO BOX 369 | Santee | SC | 29142-8899 | | Supplier/ Services | 6/3/2020 | $395.38 |
| TALLEY MFG., Inc. | 9183 Old Number Six Hwy | PO BOX 369 | Santee | SC | 29142-8899 | | Supplier/ Services | 6/17/2020 | $84.91 |
| TARJAC H20 LLC | 2241 STATE ROUTE 414 | | WATERLOO | NY | 13165-8442 | | Supplier/ Services | 04/30/2020 | $4,980.23 |
| TARJAC H20 LLC | 2241 STATE ROUTE 414 | | WATERLOO | NY | 13165-8442 | | Supplier/ Services | 05/07/2020 | $4,980.23 |
| TECH WOODS USA LLC | PO Box 766 | | RONAN | MT | 59864 | | Supplier/ Services | 05/14/2020 | $10,095.00 |
| TECH WOODS USA LLC | PO Box 766 | | RONAN | MT | 59864 | | Supplier/ Services | 06/11/2020 | $19,707.50 |
| TEN MFG LLC | 7675 ST CLAIR AVENUE | | MENTOR | OH | 44060 | | Supplier/ Services | 05/21/2020 | $7,815.50 |
| TENNESSEE DEPT OF RE | ANDREW JACKSON STATE OFFICE BLDG | | NASHVILLE | TN | 37242 | | Tax | 05/21/2020 | $614.00 |
| TENNESSEE DEPT OF RE | ANDREW JACKSON STATE OFFICE BLDG | | NASHVILLE | TN | 37242 | | Tax | 06/22/2020 | $331.00 |
| TENNESSEE DEPT OF RE | ANDREW JACKSON STATE OFFICE BLDG | | NASHVILLE | TN | 37242 | | Tax | 07/21/2020 | $329.00 |
| TERMINIX INTERNATION | PO Box 742592 | | CINCINNATI | OH | 45274-2592 | | Supplier/ Services | 05/07/2020 | $245.00 |
| TEXAS STATE TREASURER | COMPTROLLER OF PUBLIC ACCOUNTS | | AUSTIN | TX | 78774-0100 | | Supplier/ Services | 07/16/2020 | $34,156.00 |
| TEXAS STATE TREASURE | 111 E 17TH ST | | AUSTIN | TX | 78774-0100 | | Tax | 05/21/2020 | $1,929.36 |
| TEXAS STATE TREASURE | 111 E 17TH ST | | AUSTIN | TX | 78774-0100 | | Tax | 06/19/2020 | $1,324.42 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| TEXAS STATE TREASURE | 111 E 17TH ST | | AUSTIN | TX | 78774-0100 | | Tax | 07/20/2020 | $1,773.76 |
| TEXAS TROPHY HUNTERS | 326 STERLING BROWNING RD | | SAN ANTONIO | TX | 78232-1220 | | Supplier/ Services | 05/19/2020 | $3,714.00 |
| THE ARTHUR G RUSSELL | 750 CLARK AVENUE | | BRISTOL | CT | 06011-0237 | | Supplier/ Services | 05/19/2020 | $2,495.00 |
| THE DOE RUN COMPANY | 75 REMITTANCE DRIVE, SUITE 2172 | | CHICAGO | IL | 60675-2172 | | Supplier/ Services | 04/30/2020 | $231,567.09 |
| THE DOE RUN COMPANY | 75 REMITTANCE DRIVE, SUITE 2172 | | CHICAGO | IL | 60675-2172 | | Supplier/ Services | 05/07/2020 | $93,391.59 |
| THE DOE RUN COMPANY | 75 REMITTANCE DRIVE, SUITE 2172 | | CHICAGO | IL | 60675-2172 | | Supplier/ Services | 05/14/2020 | $47,078.45 |
| THE DOE RUN COMPANY | 75 REMITTANCE DRIVE, SUITE 2172 | | CHICAGO | IL | 60675-2172 | | Supplier/ Services | 05/29/2020 | $139,211.46 |
| THE DOE RUN COMPANY | 75 REMITTANCE DRIVE, SUITE 2172 | | CHICAGO | IL | 60675-2172 | | Supplier/ Services | 06/04/2020 | $93,193.27 |
| THE DOE RUN COMPANY | 75 REMITTANCE DRIVE, SUITE 2172 | | CHICAGO | IL | 60675-2172 | | Supplier/ Services | 06/12/2020 | $45,330.11 |
| THE GUN WORKS OF CEN | 5378 STATE ROUTE 31 | | VERONA | NY | 13478 | | Supplier/ Services | 05/29/2020 | $2,771.75 |
| THE GUN WORKS OF CEN | 5378 STATE ROUTE 31 | | VERONA | NY | 13478 | | Supplier/ Services | 06/05/2020 | $795.23 |
| THE HARTFORD | 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | | Benefits | 04/30/2020 | $34,097.91 |
| THE HARTFORD | 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | | Benefits | 05/29/2020 | $33,830.20 |
| THE HARTFORD | 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | | Benefits | 06/30/2020 | $33,637.00 |
| THE LAW OFFICE OF RO | 120 N. ROBINSON, 24TH FLOOR | | OKLAHOMA CITY | OK | 73101-0868 | | Supplier/ Services | 04/30/2020 | $4,743.50 |
| THE NEW YORK BLOWER | PO Box 5940 | | CAROL STREAM | IL | 60197-5940 | | Supplier/ Services | 05/19/2020 | $1,290.61 |
| THE PALLET FACTORY I | 3740 ARNOLD ROAD | | MEMPHIS | TN | 38118 | | Supplier/ Services | 05/07/2020 | $4,336.80 |
| THE PALLET FACTORY I | 3740 ARNOLD ROAD | | MEMPHIS | TN | 38118 | | Supplier/ Services | 05/29/2020 | $22,518.00 |
| THE PALLET FACTORY I | 3740 ARNOLD ROAD | | MEMPHIS | TN | 38118 | | Supplier/ Services | 06/04/2020 | $4,570.00 |
| THE PALLET FACTORY I | 3740 ARNOLD ROAD | | MEMPHIS | TN | 38118 | | Supplier/ Services | 07/02/2020 | $13,243.60 |
| THE PALLET FACTORY I | 3740 ARNOLD ROAD | | MEMPHIS | TN | 38118 | | Supplier/ Services | 07/17/2020 | $3,669.60 |
| THE SHERWIN-WILLIAMS | 1000 EAST CAPITOL AVENUE | | LITTLE ROCK | AR | 72202-2642 | | Supplier/ Services | 06/19/2020 | $184.54 |
| THE SPORTSMAN CHANNE | PO Box 83216 | | CHICAGO | IL | 60680-9280 | | Supplier/ Services | 04/30/2020 | $3,116.38 |
| THE SPORTSMAN CHANNE | PO Box 83216 | | CHICAGO | IL | 60680-9280 | | Supplier/ Services | 05/07/2020 | $3,116.38 |
| THE SPORTSMAN CHANNE | PO Box 83216 | | CHICAGO | IL | 60680-9280 | | Supplier/ Services | 05/14/2020 | $3,116.38 |
| THE STANDARD PRESS | 1119 MAIN | | LEXINGTON | MO | 64067 | | Supplier/ Services | 05/07/2020 | $14.09 |
| THE STANDARD PRESS | 1119 MAIN | | LEXINGTON | MO | 64067 | | Supplier/ Services | 05/19/2020 | $162.25 |
| THE YOST SUPERIOR CO | 300 SOUTH CENTER STREET | | SPRINGFIELD | OH | 45501 | | Supplier/ Services | 05/19/2020 | $880.00 |
| Three Sigma Mfg.,Inc. | 22604 58th Pl. S | | Kent | WA | 98032 | | Supplier/ Services | 4/29/2020 | $8,544.00 |
| THYSSENKRUPP MATERIA | PO Box 7247 | | PHILADELPHIA | PA | 19170-7500 | | Supplier/ Services | 05/07/2020 | $1,531.35 |
| THYSSENKRUPP MATERIA | PO Box 7247 | | PHILADELPHIA | PA | 19170-7500 | | Supplier/ Services | 06/04/2020 | $11,034.03 |
| TIER ONE MACHINERY S | 39 VENMAN STREET | | FREWSBURG | NY | 14738 | | Supplier/ Services | 06/04/2020 | $7,500.00 |
| TIM L. WOODBURY, SR. | 300 S. RODNEY PARHAM RD.,STE 1 -176 | | LITTLE ROCK | AR | 72205 | | Supplier/ Services | 05/07/2020 | $700.00 |
| TIM LOWE | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 06/04/2020 | $40.36 |
| Timney Mfg, Inc | 2020 West Quail Ave. | | Phoenix | AZ | 85027 | | Supplier/ Services | 5/6/2020 | $3,858.62 |
| TITAN INTERNATIONAL | 301 LILAC LANE | | CINNAMINSON | NJ | 08077 | | Supplier/ Services | 04/30/2020 | $14,580.00 |
| TITAN INTERNATIONAL | 301 LILAC LANE | | CINNAMINSON | NJ | 08077 | | Supplier/ Services | 05/07/2020 | $25,630.00 |
| TITAN INTERNATIONAL | 301 LILAC LANE | | CINNAMINSON | NJ | 08077 | | Supplier/ Services | 06/11/2020 | $14,840.00 |
| TLO OUTDOORS - HPP | 111 SETTLERS HAMMOCK CIRCLE | | SAINT SIMONS ISLAND | GA | 31522 | | Supplier/ Services | 05/19/2020 | $207.00 |
| TODD RUFF | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 07/22/2020 | $753.47 |
| TOP PROMOTIONS INC | 8831 S GREENVIEW DRIVE | | MIDDLETON | WI | 53562 | | Supplier/ Services | 05/07/2020 | $2,191.50 |
| TOSHIBA BUSINESS SOL | 180 KENNETH DR | | ROCHESTER | NY | 14623 | | Supplier/ Services | 05/19/2020 | $3,720.00 |
| TOWN OF MAYODAN | 210 W. Main Street | | Mayodan | NC | 27027 | | Supplier/ Services | 05/19/2020 | $386.40 |
| TOWN OF MAYODAN | 210 W. Main Street | | Mayodan | NC | 27027 | | Supplier/ Services | 07/02/2020 | $364.80 |
| TOWN OF MAYODAN | 210 W. Main Street | | Mayodan | NC | 27027 | | Supplier/ Services | 07/17/2020 | $775.20 |
| TOWN OF ROCKY RIDGE | HC 60; BOX 217 | | ROCKY RIDGE TOWN | UT | 84645 | | Supplier/ Services | 07/02/2020 | $100.00 |
| TPS LLC | PO Box 6014 | | HERMITAGE | PA | 16148-1014 | | Supplier/ Services | 06/03/2020 | $8,977.00 |
| TREASURER OF HANCOCK | 300 S MAIN ST | | FINDLAY | OH | 45840-3345 | | Tax | 07/17/2020 | $682.16 |
| TREASURER OF STATE | PO Box 16561 | | COLUMBUS | OH | 43266-0061 | | Tax | 05/22/2020 | $895.69 |
| TREASURER OF STATE | PO Box 16561 | | COLUMBUS | OH | 43266-0061 | | Tax | 06/23/2020 | $680.73 |
| TREASURER OF STATE | PO Box 16561 | | COLUMBUS | OH | 43266-0061 | | Tax | 07/22/2020 | $685.50 |
| TREASURER OF THE STA | PO Box 19496 | | Springfield | IL | 62794 | | Supplier/ Services | 04/29/2020 | $9,326.95 |
| TRIGGERTECH | 1200 AEROWOOD DR | UNITS 26 | MISSISSAUGA | ONTARIO | L4W 2S7 | CANADA | Supplier/ Services | 4/29/2020 | $929.90 |
| TRIGGERTECH | 1200 AEROWOOD DR | UNITS 26 | MISSISSAUGA | ONTARIO | L4W 2S7 | CANADA | Supplier/ Services | 5/13/2020 | $929.90 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| TRIGON ENGINEERING C | 8020B COUNTS MASSIE ROAD | | NORTH LITTLE ROCK | AR | 72113 | | Supplier/ Services | 05/07/2020 | $388.99 |
| TRINITY FORGE INC | 947 TRINITY DRIVE | | MANSFIELD | TX | 76063 | | Supplier/ Services | 05/29/2020 | $14,231.70 |
| TRINITY FORGE INC | 947 TRINITY DRIVE | | MANSFIELD | TX | 76063 | | Supplier/ Services | 07/17/2020 | $9,204.96 |
| TRITON ARMS | 7692 PEPPERS FERRY ROAD | | MAX MEADOWS | VA | 24360 | | Supplier/ Services | 05/29/2020 | $2,944.63 |
| TRITON ARMS | 7692 PEPPERS FERRY ROAD | | MAX MEADOWS | VA | 24360 | | Supplier/ Services | 07/09/2020 | $126.77 |
| TROY INDUSTRIES INC | 151 CAPITAL DRIVE | | WEST SPRINGFIELD | MA | 01089 | | Supplier/ Services | 06/11/2020 | $4,337.78 |
| TRUGLO INC | 525 INTERNATIONAL PKWY | | RICHARDSON | TX | 75081 | | Supplier/ Services | 05/19/2020 | $22.50 |
| TRULOCK TOOL | 113 DRAYTON STREET | | WHIGHAM | GA | 39897 | | Supplier/ Services | 06/17/2020 | $24,196.07 |
| TRU-MACHINE COMPANY | 2402 HILLER RIDGE | | JOHNSBURG | IL | 60051 | | Supplier/ Services | 07/09/2020 | $6,990.40 |
| TURBO MACHINED PRODU | 102 INDUSTRIAL DRIVE | | FRANKFORT | NY | 13340-1139 | | Supplier/ Services | 05/07/2020 | $300.00 |
| U.S. PRODUCTS | 475 ELM STREET | | WEST HAVEN | CT | 06516 | | Supplier/ Services | 05/07/2020 | $144.00 |
| U.S. PRODUCTS | 475 ELM STREET | | WEST HAVEN | CT | 06516 | | Supplier/ Services | 05/19/2020 | $750.00 |
| U.S.WIPING | 2539 E SULLIVAN AVE | | ST LOUIS | MO | 63107 | | Supplier/ Services | 7/15/2020 | $62.50 |
| ULINE INC | PO BOX 88741 | | CHICAGO | IL | 60680 | | Supplier/ Services | 04/30/2020 | $13,161.50 |
| ULINE INC | PO BOX 88741 | | CHICAGO | IL | 60680 | | Supplier/ Services | 05/07/2020 | $1,703.37 |
| ULINE INC | PO BOX 88741 | | CHICAGO | IL | 60680 | | Supplier/ Services | 05/14/2020 | $1,186.47 |
| ULINE INC | PO BOX 88741 | | CHICAGO | IL | 60680 | | Supplier/ Services | 05/19/2020 | $101.86 |
| ULINE INC | PO BOX 88741 | | CHICAGO | IL | 60680 | | Supplier/ Services | 05/29/2020 | $699.76 |
| ULINE INC | PO BOX 88741 | | CHICAGO | IL | 60680 | | Supplier/ Services | 07/02/2020 | $547.48 |
| ULINE INC | PO BOX 88741 | | CHICAGO | IL | 60680 | | Supplier/ Services | 07/16/2020 | $153.85 |
| ULINE INC | PO BOX 88741 | | CHICAGO | IL | 60680 | | Supplier/ Services | 07/17/2020 | $6,354.82 |
| UMA PRECISION MACHIN | 26833 5TH STREET WEST | | ZIMMERMAN | MN | 55398-4747 | | Supplier/ Services | 05/19/2020 | $4,422.14 |
| UNION LLC | PO Box 30667 | | CHARLOTTE | NC | 28230-0667 | | Supplier/ Services | 05/19/2020 | $830.00 |
| UNION LLC | PO Box 30667 | | CHARLOTTE | NC | 28230-0667 | | Supplier/ Services | 07/17/2020 | $1,660.00 |
| UNITED HOIST & CRANE | 7123 I-30 SUITE 19 | | LITTLE ROCK | AR | 72209-3184 | | Supplier/ Services | 05/14/2020 | $3,464.12 |
| UNITED HOIST & CRANE | 7123 I-30 SUITE 19 | | LITTLE ROCK | AR | 72209-3184 | | Supplier/ Services | 05/21/2020 | $3,464.12 |
| UNITED HOIST & CRANE | 7123 I-30 SUITE 19 | | LITTLE ROCK | AR | 72209-3184 | | Supplier/ Services | 06/04/2020 | $3,464.12 |
| UNITED HOIST & CRANE | 7123 I-30 SUITE 19 | | LITTLE ROCK | AR | 72209-3184 | | Supplier/ Services | 07/10/2020 | $3,464.12 |
| UNITED MINE WORKERS | PO Box 172050 | | KANSAS CITY | KS | 66117 | | Payroll | 05/07/2020 | $22,945.92 |
| UNITED MINE WORKERS | PO Box 172050 | | KANSAS CITY | KS | 66117 | | Payroll | 05/21/2020 | $32,055.44 |
| UNITED MINE WORKERS | PO Box 172050 | | KANSAS CITY | KS | 66117 | | Payroll | 07/02/2020 | $20,862.48 |
| UNITED PLATING INCOR | 3400 STANWOOD BOULEVARD | | HUNTSVILLE | AL | 35811 | | Supplier/ Services | 04/30/2020 | $28,657.80 |
| UNITED RENTALS | PO Box 100711 | | ATLANTA | GA | 30384-0711 | | Supplier/ Services | 05/19/2020 | $4,630.13 |
| UNITED RENTALS (NORT | PO Box 100711 | | ATLANTA | GA | 30384-0711 | | Supplier/ Services | 06/04/2020 | $3,214.56 |
| UNITED RENTALS (NORT | PO Box 100711 | | ATLANTA | GA | 30384-0711 | | Supplier/ Services | 06/11/2020 | $4,821.84 |
| UNITED STATES CHEMIC | PO Box 293 | | PLANTSVILLE | CT | 06479 | | Supplier/ Services | 05/07/2020 | $1,776.00 |
| UNITED STATES INFORM | 35 WEST JEFFERSON AVE | | PEARL RIVER | NY | 10965 | | Supplier/ Services | 05/07/2020 | $560.44 |
| UNITED STATES PLASTI | 1390 NEUBRECHT RD | | LIMA | OH | 45801-3196 | | Supplier/ Services | 05/07/2020 | $217.47 |
| UNITED WAY OF ROCKIN | PO Box 317 | | WENTWORTH | NC | 27375 | | Payroll | 07/02/2020 | $570.00 |
| UNITED WAY OF THE VA | 201 LAFAYETTE ST. SUITE 201 | | UTICA | NY | 13502 | | Payroll | 07/02/2020 | $1,462.95 |
| UNIVERSAL LASER SYST | 16008 N 81ST STREET | | SCOTTSDALE | AZ | 85260 | | Supplier/ Services | 05/07/2020 | $1,386.32 |
| UNIVERSAL LASER SYST | 16008 N 81ST STREET | | SCOTTSDALE | AZ | 85260 | | Supplier/ Services | 05/19/2020 | $228.00 |
| UNIVERSAL LASER SYST | 16008 N 81ST STREET | | SCOTTSDALE | AZ | 85260 | | Supplier/ Services | 05/21/2020 | $2,882.00 |
| UNIVERSAL LASER SYST | 16008 N 81ST STREET | | SCOTTSDALE | AZ | 85260 | | Supplier/ Services | 07/02/2020 | $1,196.44 |
| UNIVERSAL RACK COMPA | 70 ATHENS DRIVE | | MOUNT JULIET | TN | 37122 | | Supplier/ Services | 05/19/2020 | $3,752.00 |
| UPPER MISSOURI TRADI | PO Box 100 | | CROFTON | NE | 68730-0100 | | Supplier/ Services | 05/07/2020 | $44.00 |
| UPSTATE REFRACTORY S | 100 ERIE BOULEVARD | | NEWARK | NY | 14513 | | Supplier/ Services | 06/19/2020 | $8,810.00 |
| US DEPARTMENT OF LAB | 3300 VICKERY ROAD | | NORTH SYRACUSE | NY | 13212 | | Supplier/ Services | 06/04/2020 | $10,372.58 |
| USI INSURANCE SERVIC | PO Box 62819 | | VIRGINIA BEACH | VA | 23466 | | Benefits | 05/07/2020 | $6,500.00 |
| USI INSURANCE SERVIC | PO Box 62819 | | VIRGINIA BEACH | VA | 23466 | | Benefits | 07/02/2020 | $6,500.00 |
| UTAH FIRE EQUIPMENT | PO Box 651276 | | SALT LAKE CITY | UT | 84165-1276 | | Supplier/ Services | 04/30/2020 | $70.50 |
| UTAH STATE TAX COMMI | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134-0100 | | Tax | 05/04/2020 | $7,937.33 |
| UTAH STATE TAX COMMI | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134-0100 | | Tax | 07/17/2020 | $148.46 |
| VACO GREENSBORO LLC | PO Box 667 | | BRENTWOOD | TN | 37024 | | Supplier/ Services | 06/22/2020 | $26,998.72 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| VALLEY STEEL STAMP I | 15 GREENFIELD STREET | | GREENFIELD | MA | 01301 | | Supplier/ Services | 05/21/2020 | $8,144.00 |
| VANGUARD CLEANING SY | 2275 VANSTORY STREET, SUITE 103 | | GREENSBORO | NC | 27403 | | Supplier/ Services | 05/07/2020 | $1,940.00 |
| VANGUARD CLEANING SY | 2275 VANSTORY STREET, SUITE 103 | | GREENSBORO | NC | 27403 | | Supplier/ Services | 07/17/2020 | $3,880.00 |
| VASINI S.R.L. | 4 VIA ARTI E MESTIERI | | GADESCO PIEVE DELM | CR | 26030 | ITALY | Supplier/ Services | 05/11/2020 | $637.29 |
| VAST BUSINESS | PO BOX 35153 | | SEATTLE | WA | 98124-5153 | | Supplier/ Services | 4/29/2020 | $137.76 |
| VAST BUSINESS | PO BOX 35153 | | SEATTLE | WA | 98124-5153 | | Supplier/ Services | 5/6/2020 | $462.65 |
| VAST BUSINESS | PO BOX 35153 | | SEATTLE | WA | 98124-5153 | | Supplier/ Services | 5/27/2020 | $138.59 |
| VAST BUSINESS | PO BOX 35153 | | SEATTLE | WA | 98124-5153 | | Supplier/ Services | 6/3/2020 | $489.04 |
| VAST BUSINESS | PO BOX 35153 | | SEATTLE | WA | 98124-5153 | | Supplier/ Services | 7/8/2020 | $564.64 |
| VEKTEK INC | 3812 SOUTH LEONARD ROAD | | SAINT JOSEPH | MO | 64503 | | Supplier/ Services | 05/27/2020 | $5,293.10 |
| VEKTEK INC | 3812 SOUTH LEONARD ROAD | | SAINT JOSEPH | MO | 64503 | | Supplier/ Services | 06/04/2020 | $1,507.00 |
| VELOCITY FULFILLMENT | 4936 SOUTH ASH AVENUE | | TEMPE | AZ | 85282 | | Supplier/ Services | 04/30/2020 | $8,999.24 |
| VELOCITY FULFILLMENT | 4936 SOUTH ASH AVENUE | | TEMPE | AZ | 85282 | | Supplier/ Services | 05/21/2020 | $14,156.16 |
| VELOCITY FULFILLMENT | 4936 SOUTH ASH AVENUE | | TEMPE | AZ | 85282 | | Supplier/ Services | 05/29/2020 | $6,800.96 |
| VELOCITY FULFILLMENT | 4936 SOUTH ASH AVENUE | | TEMPE | AZ | 85282 | | Supplier/ Services | 06/04/2020 | $8,287.76 |
| VELOCITY FULFILLMENT | 4936 SOUTH ASH AVENUE | | TEMPE | AZ | 85282 | | Supplier/ Services | 06/12/2020 | $9,017.36 |
| VELOCITY FULFILLMENT | 4936 SOUTH ASH AVENUE | | TEMPE | AZ | 85282 | | Supplier/ Services | 06/18/2020 | $15,332.42 |
| VELOCITY FULFILLMENT | 4936 SOUTH ASH AVENUE | | TEMPE | AZ | 85282 | | Supplier/ Services | 06/24/2020 | $10,412.62 |
| VELOCITY FULFILLMENT | 4936 SOUTH ASH AVENUE | | TEMPE | AZ | 85282 | | Supplier/ Services | 07/02/2020 | $4,349.80 |
| VELOCITY FULFILLMENT | 4936 SOUTH ASH AVENUE | | TEMPE | AZ | 85282 | | Supplier/ Services | 07/09/2020 | $35,753.54 |
| VELOCITY FULFILLMENT | 4936 SOUTH ASH AVENUE | | TEMPE | AZ | 85282 | | Supplier/ Services | 07/17/2020 | $15,734.58 |
| VERIZON | PO Box 15124 | | ALBANY | NY | 12212-5124 | | Supplier/ Services | 05/07/2020 | $8,401.09 |
| VERIZON | PO Box 15124 | | ALBANY | NY | 12212-5124 | | Supplier/ Services | 05/19/2020 | $1,363.90 |
| VERIZON | PO Box 15124 | | ALBANY | NY | 12212-5124 | | Supplier/ Services | 05/29/2020 | $1,287.30 |
| VERIZON | PO Box 15124 | | ALBANY | NY | 12212-5124 | | Supplier/ Services | 06/04/2020 | $8,675.88 |
| VERIZON | PO Box 15124 | | ALBANY | NY | 12212-5124 | | Supplier/ Services | 07/02/2020 | $2,666.00 |
| VERIZON | PO Box 15124 | | ALBANY | NY | 12212-5124 | | Supplier/ Services | 07/09/2020 | $8,340.54 |
| VERMONT DEPT OF TAXE | 81 RIVER STREET - DRAWER 09 | | MONTPELIER | VT | 05609-1104 | | Tax | 07/24/2020 | $140.44 |
| VERMONT UNCLAIMED PR | 109 State St | Pavillion Bldg, 4th Floor | Montpelier | VT | 05609 | | Supplier/ Services | 04/29/2020 | $503.00 |
| VIANT CHICOPEE INC | 8096 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8000 | | Supplier/ Services | 05/19/2020 | $4,925.00 |
| VIAVID BROADCASTING | 118-998-HARBOURSIDE DRIVE | | NORTH VANCOUVER | BC | V7P 3T2 | CANADA | Supplier/ Services | 07/02/2020 | $396.03 |
| VIBRON S.R.L. | VIA DELLE INDUSTRIE, 9/B | | SULBIATE (MB) | | 20884 | ITALY | Supplier/ Services | 05/08/2020 | $415.73 |
| VICTOR GUN WORKS LLC | 998 NORTH COLONY ROAD | | MERIDEN | CT | 06450 | | Supplier/ Services | 05/07/2020 | $975.00 |
| VICTOR GUN WORKS LLC | 998 NORTH COLONY ROAD | | MERIDEN | CT | 06450 | | Supplier/ Services | 05/14/2020 | $3,900.00 |
| VICTOR GUN WORKS LLC | 998 NORTH COLONY ROAD | | MERIDEN | CT | 06450 | | Supplier/ Services | 06/04/2020 | $3,900.00 |
| VIDEOJET TECHNOLOGIE | 12113 COLLECTIONS CENTER | | CHICAGO | IL | 60693 | | Supplier/ Services | 05/29/2020 | $17,690.57 |
| VIDEOJET TECHNOLOGIE | 12113 COLLECTIONS CENTER | | CHICAGO | IL | 60693 | | Supplier/ Services | 06/24/2020 | $18,830.53 |
| VIKING TACTICS INC | 1235 HOUSE COURT CIRCLE | | CENTERVILLE | TN | 37033 | | Supplier/ Services | 05/19/2020 | $258.35 |
| VILLAGE OF ILION, LI | MUNICIPAL BLDG | | ILION | NY | 13357 | | Supplier/ Services | 05/07/2020 | $64,938.87 |
| VILLAGE OF ILION, LI | MUNICIPAL BLDG | | ILION | NY | 13357 | | Supplier/ Services | 05/14/2020 | $2,060.34 |
| VILLAGE OF ILION, LI | MUNICIPAL BLDG | | ILION | NY | 13357 | | Supplier/ Services | 06/04/2020 | $55,149.84 |
| VILLAGE OF ILION, LI | MUNICIPAL BLDG | | ILION | NY | 13357 | | Supplier/ Services | 07/02/2020 | $8,804.66 |
| VILLAGE OF ILION, LI | MUNICIPAL BLDG | | ILION | NY | 13357 | | Supplier/ Services | 07/21/2020 | $82,186.44 |
| VIRGINIA DEPT OF TAX | PO Box 1103 | | RICHMOND | VA | 23218-1103 | | Tax | 05/22/2020 | $351.78 |
| VIRGINIA DEPT OF TAX | PO Box 1103 | | RICHMOND | VA | 23218-1103 | | Tax | 06/23/2020 | $202.41 |
| VIRGINIA DEPT OF TAX | PO Box 1103 | | RICHMOND | VA | 23218-1103 | | Tax | 07/22/2020 | $129.63 |
| VISION COATINGS | 1679 RADISSON ROAD NE | | BLAIN | MN | 55449 | | Supplier/ Services | 5/20/2020 | $325.00 |
| VISTA OUTDOOR SALES | PO Box 734147 | | CHICAGO | IL | 60673-4147 | | Supplier/ Services | 05/29/2020 | $2,270.00 |
| VIVID FINISHES INC | 259 LAKE FOREST DRIVE | | ACWORTH | GA | 30102 | | Supplier/ Services | 05/19/2020 | $4,211.20 |
| VOLUNTEER SINTERED P | 501 TIMES AVENUE | | LAFAYETTE | TN | 37083 | | Supplier/ Services | 05/07/2020 | $748.99 |
| VULCAN (GMS) GLOBAL | PO Box 88033 | | MILWAUKEE | WI | 53288-8033 | | Supplier/ Services | 05/07/2020 | $23,900.00 |
| VULCAN (GMS) GLOBAL | PO Box 88033 | | MILWAUKEE | WI | 53288-8033 | | Supplier/ Services | 05/19/2020 | $3,682.50 |
| W W GRAINGER INC | DEPT 846253466 | | PALATINE | IL | 60038-0001 | | Supplier/ Services | 07/17/2020 | $728.12 |
| W&W MACHINE CO INC | 90 WOODMONT ROAD | | MILFORD | CT | 06460-2832 | | Supplier/ Services | 05/19/2020 | $4,617.30 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| W.L.S. SAWMILL, INC. | 8018 HWY 35 | | BENTON | AR | 72015 | | Supplier/ Services | 04/30/2020 | $12,425.70 |
| W.L.S. SAWMILL, INC. | 8018 HWY 35 | | BENTON | AR | 72015 | | Supplier/ Services | 05/14/2020 | $3,055.50 |
| W.L.S. SAWMILL, INC. | 8018 HWY 35 | | BENTON | AR | 72015 | | Supplier/ Services | 05/19/2020 | $2,444.40 |
| W.L.S. SAWMILL, INC. | 8018 HWY 35 | | BENTON | AR | 72015 | | Supplier/ Services | 05/29/2020 | $2,240.70 |
| W.L.S. SAWMILL, INC. | 8018 HWY 35 | | BENTON | AR | 72015 | | Supplier/ Services | 06/04/2020 | $1,018.50 |
| W.L.S. SAWMILL, INC. | 8018 HWY 35 | | BENTON | AR | 72015 | | Supplier/ Services | 06/05/2020 | $6,111.00 |
| W.L.S. SAWMILL, INC. | 8018 HWY 35 | | BENTON | AR | 72015 | | Supplier/ Services | 07/17/2020 | $8,722.60 |
| WAAGE ELECTRIC, INC. | 720 COLFAX AVE | | KENILWORTH | NJ | 07033 | | Supplier/ Services | 05/07/2020 | $1,000.00 |
| WALTEK INC | 14310 SUNFISH LAKE BLVD | | RAMSEY | MN | 55303 | | Supplier/ Services | 07/02/2020 | $1,125.00 |
| WARNER BRINES | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 05/07/2020 | $75.00 |
| WASATCH PALLET | 521 S. 1550 W. | | SPANISH FORK | UT | 84660 | | Supplier/ Services | 06/04/2020 | $840.90 |
| WASTE MANAGEMENT | PO Box 4648 | | CAROL STREAM | IL | 60197-4648 | | Supplier/ Services | 05/07/2020 | $2,069.16 |
| WASTE MANAGEMENT | PO Box 4648 | | CAROL STREAM | IL | 60197-4648 | | Supplier/ Services | 06/05/2020 | $2,041.24 |
| WASTE MANAGEMENT | PO Box 4648 | | CAROL STREAM | IL | 60197-4648 | | Supplier/ Services | 07/02/2020 | $1,875.74 |
| WASTE MANAGEMENT OF | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | | Supplier/ Services | 05/14/2020 | $1,634.50 |
| WASTE MANAGEMENT OF | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | | Supplier/ Services | 07/02/2020 | $3,158.61 |
| WASTE MANAGEMENT OF | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | | Supplier/ Services | 07/17/2020 | $1,562.70 |
| WATER SPECIALTIES IN | 4118 SOUTH 500 WEST | | MURRAY | UT | 84123 | | Supplier/ Services | 06/04/2020 | $322.35 |
| WENDELL - AUGUST | 2074 LEESBURG-GROVE CITY RD. | | MERCER | PA | 16137 | | Supplier/ Services | 05/19/2020 | $3,082.45 |
| WESCO DISTRIBUTION I | 6581 TOWNLINE RD | | SYRACUSE | NY | 13201 | | Supplier/ Services | 05/19/2020 | $4,688.30 |
| WEST MICHIGAN TOOL & | 1007 NICKERSON AVENUE | | BENTON HARBOR | MI | 49022 | | Supplier/ Services | 05/19/2020 | $4,805.00 |
| WEST MICHIGAN TOOL & | 1007 NICKERSON AVENUE | | BENTON HARBOR | MI | 49022 | | Supplier/ Services | 05/29/2020 | $4,960.00 |
| West River Rifle Company | 3560 Mayer Ave | | Sturgis | SD | 57785 | | Supplier/ Services | 4/29/2020 | $120.00 |
| West River Rifle Company | 3560 Mayer Ave | | Sturgis | SD | 57785 | | Supplier/ Services | 5/6/2020 | $16,154.10 |
| West River Rifle Company | 3560 Mayer Ave | | Sturgis | SD | 57785 | | Supplier/ Services | 5/20/2020 | $120.00 |
| West River Rifle Company | 3560 Mayer Ave | | Sturgis | SD | 57785 | | Supplier/ Services | 5/27/2020 | $240.00 |
| West River Rifle Company | 3560 Mayer Ave | | Sturgis | SD | 57785 | | Supplier/ Services | 6/3/2020 | $10,957.50 |
| West River Rifle Company | 3560 Mayer Ave | | Sturgis | SD | 57785 | | Supplier/ Services | 6/17/2020 | $150.00 |
| West River Rifle Company | 3560 Mayer Ave | | Sturgis | SD | 57785 | | Supplier/ Services | 6/24/2020 | $240.00 |
| WESTERN HUNTING & CO | 1939 S 4130 W #H | | SALT LAKE CITY | UT | 84104 | | Supplier/ Services | 04/30/2020 | $10,000.00 |
| WESTERN POWDER CO IN | YELLOWSTONE HILL | | MILES CITY | MT | 59301 | | Supplier/ Services | 05/29/2020 | $1,712.15 |
| WESTMOOR LTD | W HAMILTON AVE | | SHERRILL | NY | 13461 | | Supplier/ Services | 05/19/2020 | $3,260.00 |
| WESTROCK CONVERTING | PO Box 409813 | | ATLANTA | GA | 30384-9813 | | Supplier/ Services | 04/30/2020 | $16,511.95 |
| WESTROCK CONVERTING | PO Box 409813 | | ATLANTA | GA | 30384-9813 | | Supplier/ Services | 05/07/2020 | $42,866.78 |
| WESTROCK CONVERTING | PO Box 409813 | | ATLANTA | GA | 30384-9813 | | Supplier/ Services | 05/14/2020 | $31,392.89 |
| WESTROCK CONVERTING | PO Box 409813 | | ATLANTA | GA | 30384-9813 | | Supplier/ Services | 05/29/2020 | $51,200.13 |
| WESTROCK CONVERTING | PO Box 409813 | | ATLANTA | GA | 30384-9813 | | Supplier/ Services | 06/04/2020 | $21,858.20 |
| WESTROCK CONVERTING | PO Box 409813 | | ATLANTA | GA | 30384-9813 | | Supplier/ Services | 06/12/2020 | $73,856.86 |
| WESTROCK CONVERTING | PO Box 409813 | | ATLANTA | GA | 30384-9813 | | Supplier/ Services | 06/19/2020 | $28,485.22 |
| WESTROCK CONVERTING | PO Box 409813 | | ATLANTA | GA | 30384-9813 | | Supplier/ Services | 06/23/2020 | $36,225.21 |
| WESTROCK CONVERTING | PO Box 409813 | | ATLANTA | GA | 30384-9813 | | Supplier/ Services | 07/02/2020 | $48,728.59 |
| WESTROCK CONVERTING | PO Box 409813 | | ATLANTA | GA | 30384-9813 | | Supplier/ Services | 07/16/2020 | $118,695.67 |
| WESTROCK CONVERTING | PO Box 409813 | | ATLANTA | GA | 30384-9813 | | Supplier/ Services | 07/24/2020 | $150,740.75 |
| WESTROCK CONVERTING | PO Box 409813 | | ATLANTA | GA | 30384-9813 | | Supplier/ Services | 07/27/2020 | $16,927.13 |
| Whisler Bearing Co. | PO Box 1336 | 101 N. Maple | Rapid City | SD | 57709 | | Supplier/ Services | 5/13/2020 | $357.84 |
| WHOLESALE ELECTRIC S | PO Box 1258 | | TEXARKANA | TX | 75504-1258 | | Supplier/ Services | 05/07/2020 | $945.87 |
| WHYTEWOOD ARTISTRY LLC | 601 N. MINNESOTA ST | | MARSHALL | MN | 56258 | | Supplier/ Services | 4/29/2020 | $350.00 |
| WHYTEWOOD ARTISTRY LLC | 601 N. MINNESOTA ST | | MARSHALL | MN | 56258 | | Supplier/ Services | 5/6/2020 | $225.00 |
| WHYTEWOOD ARTISTRY LLC | 601 N. MINNESOTA ST | | MARSHALL | MN | 56258 | | Supplier/ Services | 5/20/2020 | $225.00 |
| WHYTEWOOD ARTISTRY LLC | 601 N. MINNESOTA ST | | MARSHALL | MN | 56258 | | Supplier/ Services | 6/3/2020 | $250.00 |
| WHYTEWOOD ARTISTRY LLC | 601 N. MINNESOTA ST | | MARSHALL | MN | 56258 | | Supplier/ Services | 6/17/2020 | $175.00 |
| WIELAND METAL SERVIC | 5236 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 05/07/2020 | $8,279.49 |
| WIELAND METAL SERVIC | 5236 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 05/14/2020 | $17,767.71 |
| WIELAND METAL SERVIC | 5236 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 05/29/2020 | $24,260.91 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| WIELAND METAL SERVIC | 5236 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 06/11/2020 | $13,719.36 |
| WIELAND METAL SERVIC | 5236 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 06/25/2020 | $33,619.89 |
| WIELAND NORTH AMERIC | 15582 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 05/14/2020 | $91,940.98 |
| WIELAND NORTH AMERIC | 15582 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 05/29/2020 | $124,367.02 |
| WIELAND NORTH AMERIC | 15582 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 06/04/2020 | $27,753.31 |
| WIELAND NORTH AMERIC | 15582 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 06/12/2020 | $69,548.82 |
| WIELAND NORTH AMERIC | 15582 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 06/23/2020 | $130,235.91 |
| WIELAND NORTH AMERIC | 15582 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 07/10/2020 | $256,981.93 |
| WILCO INC | 680 RIVER PARK DRIVE | | DANVILLE | VA | 24543 | | Supplier/ Services | 05/07/2020 | $880.59 |
| WILCO INC | 680 RIVER PARK DRIVE | | DANVILLE | VA | 24543 | | Supplier/ Services | 05/14/2020 | $1,166.20 |
| WILD WEST GUN LLC | 7100 HOMER DRIVE | | ANCHORAGE | AK | 99518 | | Supplier/ Services | 05/29/2020 | $1,044.62 |
| WILD WEST GUN LLC | 7100 HOMER DRIVE | | ANCHORAGE | AK | 99518 | | Supplier/ Services | 06/04/2020 | $167.00 |
| WILD WEST GUN LLC | 7100 HOMER DRIVE | | ANCHORAGE | AK | 99518 | | Supplier/ Services | 07/09/2020 | $760.54 |
| WILD WEST GUNS | 7100 HOMER DRIVE | | ANCHORAGE | AK | 99518 | | Supplier/ Services | 5/6/2020 | $1,750.00 |
| WILD WEST GUNS | 7100 HOMER DRIVE | | ANCHORAGE | AK | 99518 | | Supplier/ Services | 5/13/2020 | $3,080.00 |
| WILD WEST GUNS | 7100 HOMER DRIVE | | ANCHORAGE | AK | 99518 | | Supplier/ Services | 6/17/2020 | $3,080.00 |
| WILD WEST GUNS | 7100 HOMER DRIVE | | ANCHORAGE | AK | 99518 | | Supplier/ Services | 7/8/2020 | $3,080.00 |
| WILLIAM KYLE COSHOW | PO Box 4211 | | STURGIS | SD | 57785 | | Supplier/ Services | 06/04/2020 | $585.56 |
| WILLIAM LOHN & ASSOC | PO Box 686 | | CHESTERLAND | OH | 44026 | | Supplier/ Services | 06/04/2020 | $3,000.00 |
| WILLIAM SHAW | 100 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 | | Employee | 05/29/2020 | $115.44 |
| WILLIAMS GUN SIGHT C | 7389 LAPEER RD | | DAVISON | MI | 48423 | | Supplier/ Services | 05/14/2020 | $34.80 |
| WILLIAMS GUN SIGHT C | 7389 LAPEER RD | | DAVISON | MI | 48423 | | Supplier/ Services | 05/19/2020 | $1,747.20 |
| WILLIAMS GUN SIGHT C | 7389 LAPEER RD | | DAVISON | MI | 48423 | | Supplier/ Services | 06/05/2020 | $7,527.16 |
| WILSON COMBAT | 24524 COUNTY ROAD 719 | | BERRYVILLE | AR | 72616-4574 | | Supplier/ Services | 05/21/2020 | $26,205.25 |
| WILSON HUMAN CAPITAL | 400 NORTH ASHLEY DR. - SUITE 3000 | | TAMPA | FL | 33602 | | Supplier/ Services | 05/29/2020 | $13,858.75 |
| WILSON HUMAN CAPITAL | 400 NORTH ASHLEY DR. - SUITE 3000 | | TAMPA | FL | 33602 | | Supplier/ Services | 06/05/2020 | $13,858.75 |
| WILSON HUMAN CAPITAL | 400 NORTH ASHLEY DR. - SUITE 3000 | | TAMPA | FL | 33602 | | Supplier/ Services | 07/02/2020 | $13,858.75 |
| WILSON HUMAN CAPITAL | 400 NORTH ASHLEY DR. - SUITE 3000 | | TAMPA | FL | 33602 | | Supplier/ Services | 07/17/2020 | $13,858.75 |
| WINCHESTER AMMUNITIO | 5065 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 06/12/2020 | $2,010.56 |
| WINCHESTER AMMUNITIO | 5065 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Supplier/ Services | 07/17/2020 | $1,193.49 |
| WINDSTREAM CORPORATI | PO Box 9001013 | | LOUISVILLE | KY | 40290-1013 | | Supplier/ Services | 05/14/2020 | $21,519.99 |
| WINDSTREAM CORPORATI | PO Box 9001013 | | LOUISVILLE | KY | 40290-1013 | | Supplier/ Services | 05/19/2020 | $58.75 |
| WINDSTREAM CORPORATI | PO Box 9001013 | | LOUISVILLE | KY | 40290-1013 | | Supplier/ Services | 06/04/2020 | $58.75 |
| WING-SUN TRADING INC | 15501 HERON AVENUE | | LA MIRADA | CA | 90638 | | Supplier/ Services | 05/29/2020 | $38,971.38 |
| WISCONSIN DEPT OF RE | DRAWER 389 | | MILWAUKEE | WI | 53293-0389 | | Tax | 05/20/2020 | $133.30 |
| WISCONSIN DEPT OF RE | DRAWER 389 | | MILWAUKEE | WI | 53293-0389 | | Tax | 06/22/2020 | $97.54 |
| WISCONSIN DEPT OF RE | DRAWER 389 | | MILWAUKEE | WI | 53293-0389 | | Tax | 07/20/2020 | $208.66 |
| WM CORPORATE SERVICE | 101 SPACEGATE DRIVE | | HUNTSVILLE | AL | 35806 | | Supplier/ Services | 05/14/2020 | $142.68 |
| WM CORPORATE SERVICE | 101 SPACEGATE DRIVE | | HUNTSVILLE | AL | 35806 | | Supplier/ Services | 05/19/2020 | $1,192.52 |
| WM CORPORATE SERVICE | 101 SPACEGATE DRIVE | | HUNTSVILLE | AL | 35806 | | Supplier/ Services | 05/29/2020 | $28,581.38 |
| WM CORPORATE SERVICE | 101 SPACEGATE DRIVE | | HUNTSVILLE | AL | 35806 | | Supplier/ Services | 07/02/2020 | $1,906.23 |
| WM CORPORATE SERVICE | 101 SPACEGATE DRIVE | | HUNTSVILLE | AL | 35806 | | Supplier/ Services | 07/17/2020 | $1,162.30 |
| WOLFCO INC | 159 SCOTT HILL ROAD | | BOZRAH | CT | 06334 | | Supplier/ Services | 05/19/2020 | $3,994.00 |
| WOLFFS PLUMBING & HEATING | PO BOX 97 | | SPEARFISH | SD | 57783 | | Supplier/ Services | 6/3/2020 | $75.00 |
| WOMBLE CARLYLE SANDR | PO Box 601879 | | CHARLOTTE | NC | 28260-1879 | | Supplier/ Services | 05/07/2020 | $25,056.74 |
| WOMBLE CARLYLE SANDR | PO Box 601879 | | CHARLOTTE | NC | 28260-1879 | | Supplier/ Services | 05/14/2020 | $50,248.52 |
| WOMBLE CARLYLE SANDR | PO Box 601879 | | CHARLOTTE | NC | 28260-1879 | | Supplier/ Services | 06/04/2020 | $5,904.11 |
| WOMBLE CARLYLE SANDR | PO Box 601879 | | CHARLOTTE | NC | 28260-1879 | | Supplier/ Services | 07/17/2020 | $5,043.48 |
| WORK WEAR SAFETY SHO | 6318 AIRPORT FREEWAY STE. C | | FORT WORTH | TX | 76117 | | Supplier/ Services | 04/30/2020 | $13,657.08 |
| WORK WEAR SAFETY SHO | 6318 AIRPORT FREEWAY STE. C | | FORT WORTH | TX | 76117 | | Supplier/ Services | 05/14/2020 | $251.30 |
| WORK WEAR SAFETY SHO | 6318 AIRPORT FREEWAY STE. C | | FORT WORTH | TX | 76117 | | Supplier/ Services | 06/05/2020 | $1,559.20 |
| WORK WEAR SAFETY SHO | 6318 AIRPORT FREEWAY STE. C | | FORT WORTH | TX | 76117 | | Supplier/ Services | 07/02/2020 | $783.60 |
| WYNALDA PACKAGING | 8221 GRAPHIC DRIVE NE | | BELMONT | MI | 49306 | | Supplier/ Services | 07/09/2020 | $10,200.00 |
| WYNALDA PACKAGING | 8221 GRAPHIC DRIVE NE | | BELMONT | MI | 49306 | | Supplier/ Services | 07/16/2020 | $4,860.00 |

| Claimant | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| WYOMING DEPT OF REVE | HERSCHLER BLDG | | CHEYENNE | WY | 82002-0110 | | Tax | 05/18/2020 | $120.01 |
| WYOMING DEPT OF REVE | HERSCHLER BLDG | | CHEYENNE | WY | 82002-0110 | | Tax | 06/16/2020 | $18.17 |
| WYOMING DEPT OF REVE | HERSCHLER BLDG | | CHEYENNE | WY | 82002-0110 | | Tax | 07/16/2020 | $16.94 |
| XS SIGHT SYSTEMS INC | 2401 LUDELLE STREET | | FORT WORTH | TX | 76105 | | Supplier/ Services | 05/07/2020 | $60,933.00 |
| XS SIGHT SYSTEMS INC | 2401 LUDELLE STREET | | FORT WORTH | TX | 76105 | | Supplier/ Services | 05/14/2020 | $149,128.68 |
| XS SIGHT SYSTEMS INC | 2401 LUDELLE STREET | | FORT WORTH | TX | 76105 | | Supplier/ Services | 06/02/2020 | $40,000.00 |
| XS SIGHT SYSTEMS INC | 2401 LUDELLE STREET | | FORT WORTH | TX | 76105 | | Supplier/ Services | 06/12/2020 | $75,830.72 |
| XS SIGHT SYSTEMS INC | 2401 LUDELLE STREET | | FORT WORTH | TX | 76105 | | Supplier/ Services | 06/18/2020 | $5,281.70 |
| XS SIGHT SYSTEMS INC | 2401 LUDELLE STREET | | FORT WORTH | TX | 76105 | | Supplier/ Services | 06/23/2020 | $18,881.00 |
| XS SIGHT SYSTEMS INC | 2401 LUDELLE STREET | | FORT WORTH | TX | 76105 | | Supplier/ Services | 07/09/2020 | $74,533.00 |
| XS SIGHT SYSTEMS INC | 2401 LUDELLE STREET | | FORT WORTH | TX | 76105 | | Supplier/ Services | 07/17/2020 | $39,972.40 |
| YANKEE HILL MACHINE | 412 MAIN STREET | | EASTHAMPTON | MA | 01027 | | Supplier/ Services | 06/11/2020 | $288.75 |
| ZACK EAVES CUSTOM SH | 75 ZACHARY LN. | | LONOKE | AR | 72086 | | Supplier/ Services | 05/14/2020 | $17,995.00 |
| ZACK EAVES CUSTOM SH | 75 ZACHARY LN. | | LONOKE | AR | 72086 | | Supplier/ Services | 05/19/2020 | $1,625.00 |
| ZEE MEDICAL SERVICE | PO BOX 18008 - 117 LANDMARK DRIVE | | GREENSBORO | NC | 27419-8008 | | Supplier/ Services | 07/09/2020 | $179.86 |
| ZERO GRAVITY FILTERS | 12300 EMERSON DRIVE | | BRIGHTON | MI | 48116-8343 | | Supplier/ Services | 05/07/2020 | $453.60 |
| ZIAJA MACHINING CORP | 1700 SUNSET DRIVE | | PLYMOUTH | WI | 53073 | | Supplier/ Services | 05/07/2020 | $266.00 |
| ZIAJA MACHINING CORP | 1700 SUNSET DRIVE | | PLYMOUTH | WI | 53073 | | Supplier/ Services | 06/04/2020 | $1,574.00 |
| | | | | | | | | Total: | $52,412,464.36 |

In re Remington Arms Company, LLC

Case No. 20-81692

SOFA: Part 2, Question 4 - Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider Name | Address1 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 7/31/2019 | $9,375.00 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 8/15/2019 | $9,375.00 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 8/30/2019 | $9,375.00 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 9/13/2019 | $9,375.00 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 9/30/2019 | $9,375.00 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 10/15/2019 | $9,375.00 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 10/31/2019 | $9,375.00 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 11/15/2019 | $9,375.00 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 11/29/2019 | $9,375.00 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 12/13/2019 | $13,541.67 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Relocation Assistance | 12/13/2019 | $58,181.82 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 12/30/2019 | $13,541.67 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 1/15/2020 | $13,541.67 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 1/31/2020 | $13,541.67 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 2/14/2020 | $13,541.67 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 2/28/2020 | $13,541.67 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 3/13/2020 | $13,541.67 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 3/31/2020 | $13,541.67 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 4/15/2020 | $13,541.67 |

In re Remington Arms Company, LLC

Case No. 20-81692

SOFA:  Part 2, Question 4  - Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider Name | Address1 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 4/30/2020 | $13,541.67 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 5/15/2020 | $13,541.67 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 5/29/2020 | $13,541.67 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 6/15/2020 | $13,541.67 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 6/25/2020 | $13,541.67 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 7/15/2020 | $13,541.67 |
| Chuck Rink | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Operating Officer | Regular | 7/27/2020 | $13,541.67 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 7/31/2019 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 8/15/2019 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 8/30/2019 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 9/13/2019 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 9/30/2019 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 10/15/2019 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 10/31/2019 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 11/15/2019 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 11/27/2019 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 11/27/2019 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 12/30/2019 | $244,109.59 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 12/30/2019 | $37,500.00 |

In re Remington Arms Company, LLC

Case No. 20-81692

SOFA: Part 2, Question 4 - Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider Name | Address1 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 1/15/2020 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 1/31/2020 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 2/14/2020 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 2/28/2020 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 3/13/2020 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 3/31/2020 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 4/15/2020 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 4/30/2020 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 5/15/2020 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 5/29/2020 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 6/15/2020 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 6/25/2020 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 7/15/2020 | $37,500.00 |
| Ken D'Arcy | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Executive Officer | Regular | 7/27/2020 | $37,500.00 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 7/31/2019 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 8/15/2019 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Serp Pen Reg | 8/15/2019 | $2,716.74 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 8/30/2019 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 9/13/2019 | $17,916.67 |

In re Remington Arms Company, LLC

Case No. 20-81692

SOFA: Part 2, Question 4  - Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider Name | Address1 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Serp Pen Reg | 9/13/2019 | $2,716.74 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 9/30/2019 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 10/15/2019 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Serp Pen Reg | 10/15/2019 | $2,716.74 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 10/31/2019 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 11/15/2019 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Serp Pen Reg | 11/15/2019 | $2,716.74 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 11/27/2019 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 12/13/2019 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Serp Pen Reg | 12/13/2019 | $2,716.74 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 12/30/2019 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 1/15/2020 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Serp Pen Reg | 1/15/2020 | $2,716.74 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 1/31/2020 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 2/14/2020 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Serp Pen Reg | 2/14/2020 | $2,716.74 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 2/28/2020 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 3/13/2020 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Serp Pen Reg | 3/13/2020 | $2,716.74 |

In re Remington Arms Company, LLC

Case No. 20-81692

SOFA:  Part 2, Question 4  - Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider Name | Address1 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 3/31/2020 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 4/15/2020 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Serp Pen Reg | 4/15/2020 | $2,716.74 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 4/30/2020 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 5/15/2020 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Serp Pen Reg | 5/15/2020 | $2,716.74 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 5/29/2020 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 6/15/2020 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Serp Pen Reg | 6/15/2020 | $2,716.74 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 6/25/2020 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 7/15/2020 | $17,916.67 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Serp Pen Reg | 7/15/2020 | $2,716.74 |
| Mark Little | 100 Electronics Blvd SW Huntsville, AL 35824 | Hunstville | Alabama | 35824 | | Chief Financial Officer | Regular | 7/27/2020 | $17,916.67 |
| | | | | | | | | Total: | $2,021,350.76 |

In re Remington Arms Company, LLC

Case No. 20-81692

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| A.S., a minor, b/n/f James Snider v. Remington Company, LLC; Armscor Precision International, d/b/a Rock Island Armory; and Arms Corporation of the Philippines, Case Number: 1:17-cv-01890-WTL-TAB | Product Liability | United States District Court, Southern District of Indiana, Indianapolis Division | Concluded |
| Allison Manning; 420-2020-01534 | Discrimination | EEOC | Pending |
| Anthony Garnett and Carol Garnett v. Remington Arms Company, LLC and Bailey's House of Guns, Inc. Case Number: 6:17-CV-263 | Product Liability | United States District Court, Western District of Texas, Waco Division | Concluded |
| Arantes Lofton | Discrimination | EEOC | Concluded |
| Audit of Facility in Sturgis, South Dakota | Government Audit | BATFE | Concluded |
| Basilio Santiago (Case No. G1581701) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Beverly Ricks-Culbert | Discrimination | EEOC | Concluded |
| Brett Nielsen,  2:20-CV-00011 | Product Liability | U.S. Dist. Court, D. of Utah | Pending |
| CHEMETCO, INC. SUPERFUND SITE; CERCLA Docket No. V-W-15-C-019 | Environmental | EPA Region 5 | Pending |
| Christina Tosseth, individually and as next best friend of Jaide Tosseth, deceased v. Remington Arms Company, LLC and Beretta U.S.A. Corp., Case Number: 1:18-cv-00230-DLH-CSM | Product Liability | United States District Court, Di | Concluded |
| Coburn, John; 493-2020-00206 | Discrimination | EEOC | Pending |
| Cody Shearouse, 4:17-CV-00107 | Product Liability | U.S. Dist. Court, S.D. of Georgia | Pending |
| Cynthia Uhlig (Case No. G1975103) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| David Tabor (G2439014) | Worker's Compensation | State of New York, Workers' Compensation Board | Concluded |
| Dillon Jennings; Case# AL-2020-00005-10-G | USERRA | US Department of Labor | Pending |
| Douglas Pedrick (Case No. G2211672) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Edward Harrod v. Remington Arms Company, LLC; Remington Outdoor Company, Inc.; Sports South, Inc.; Sports South, LLC; and Shannon Wilkinson, d/b/a The Swap Shop; Case Number: CV-2016-176-3 | Product Liability | Circuit Court of Ashley County, | Concluded |
| Eric True (Case No. G1702070) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Eugene Smith (Case No. 60608514) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Evans, Lori; 4:19-CV-801 | Discrimination and Wrongful Termination | United States District Court, Eastern District of Arkansas | Pending |
| Evars, Sharron; Case No. 5:20-cv-00705-CLS | Discrimination | EEOC | Pending |
| Gotvald, Duane | Attorney General / Consumer Protection | Alabama Attorney General | Pending |
| Inspection for Compliance with Transportation and Hazardous Materials Laws and Regulations in Lonoke, Arkansas | Hazardous Materials Safety | US Department of Transportation | Pending |
| Inspection for Explosives Safety in Lonoke, Arkansas | Explosives Safety | US Defense Contract Management Agency | Concluded |
| Inspection of Compliance with Consent Administrative Order in Lonoke, Arkansas | Environmental | Arkansas Department of Environmental Quality | Concluded |
| James Scott, etc., Case No. 19-CV-01891 | Product Liability | U.S. Dist. Court, N.D. Alabama | Pending |
| Jessica Boepple (Case No. G1583518) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Jessica Olinick, etc.; et al. Case No. 1:20-CV-01164-YK | Product Liability | U.S. Dist. Court, M.D. of Penns | Pending |
| Joann Harris; Benjamin Harris, 5:15-CV-1375 | Product Liability | U.S. Dist. Court, W.D. of Oklahoma    U.S. Court of Appeals, 8th Circuit | Pending |
| John Baldwin; Lauren Baldwin Case No. C-125018 | Product Liability | 31st Judicial District, Parish of | Pending |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| John Baldwin; Lauren Baldwin, C-125018 | Product Liability | 31st Judicial District, Parish of | Pending |
| John McKusick (Case No. G1975913) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Kathleen Burt | Discrimination | EEOC | Pending |
| Katie Yockel | Product Liability | Circuit Court of Lafayette Coun | Concluded |
| Kelly Wilson | Discrimination | EEOC | Concluded |
| Kerry Atwood (Case No. 60703961) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Larry Hallenbeck (Case No. G2210819) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Lois Sill (Case No. G0490071) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Merrill, John; Complaint 19-0804 | Attorney General / Consumer Complaint | Maine Attorney General | Pending |
| Miguel Angeles; et al. Case No. 18cv04922 | Product Liability | Superior Court, State of California, County of Santa Barbara | Pending |
| Mollie Todd, Case no. 47-SM-2019-000969.00 | Small Claims, Breach of Contract | District Court of Madison County, Alabama, Small Claims Division | Pending |
| Precious Sequin, 2:14-CV-02442 | Product Liability | U.S. Dist. Court, E.D. of Louisia | Pending |
| Pyron, Don | Attorney General / Consumer Protection | SD Attorney General | Pending |
| Raymond Wiegand (Case No. 60506411) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Richard Zona (Case No. 985039) | Worker's Compensation | State of Connecticut, Workers' Compensation Commission | Concluded |
| Ricks-Culvert, Beverly | Discrimination | EEOC | Concluded |
| Robert Pannell v. Remington Arms Company, LLC Case Number: 4:19-cv-00061-ACA | Product Liability | United States District Court, No | Concluded |

In re Remington Arms Company, LLC

Case No. 20-81692

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Roger Stringer; et al., 2:18-CV-00059-KS-MTP | Product Liability | U.S. Dist. Court, S.D. of Mississ | Pending |
| Ruth Suarez (Case No. 300084274) | Worker's Compensation | State of Connecticut, Workers' Compensation Commission | Pending |
| Ryan Carr; Jessica Carr, 5:16-CV-01153-SLP | Product Liability | U.S. Dist. Court, W.D. of Oklahoma | Pending |
| Scott Miller (Case No. 60607085) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Sharon Teague, etc.; et al.,  9:18-CV-00184 DLL | Product Liability | U.S. Dist. Court, D. of Montana | Pending |
| Sheme, Joseph N. | Attorney General / Consumer Complaint | West Virginia Attorney General | Pending |
| SOTO (Donna L. Soto (Estate of Victoria L. Soto); Ian and Nicole Hockley (Estate of Dylan C. Hockley); William D. Sherlach (Estate of Mary Joy Sherlach); Leonard Pozner (Estate of Noah S. Pozner); Gilles J. Rousseau, (Estate of Lauren G.)) Rousseau); David C. Wheeler, (Estate of Benjamin A. Wheeler); Neil Heslin and Scarlett Lewis (Estate of Jesse McCord Lewis); Mark and Jacqueline Barden (Estate of Daniel G. Barden); Mary D'Avino (Estate of Rachel M. D'Avino); and Natalie Hammond,  Case No. FBT-CV15-6048103-S | Wrongful Death | Superior Court, Judicial District of Fairfield, at Bridgeport, Connecticut | Pending |
| Starla Clay, etc., Case No. CV2018-900221 | Product Liability | Circuit Court, St. Clair County, Alabama | Pending |
| Steven Wharton; Janice Johndrow,  37-2019-000121144-CU-PL-CTL | Product Llability | Superior Court, State of California, County of San Diego, Central Division | Pending |
| Todd Zielinski (Case No. G2063301) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Tommy Flippo | Discrimination | EEOC | Concluded |

Case 20-81688-CRJ11    Doc 439    Filed 08/24/20    Entered 08/24/20 22:52:57    Desc
Main Document      Page 142 of 147

In re Remington Arms Company, LLC

Case No. 20-81692

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Travis Walton; Terry Walton, BC723793 | Product Liability | Superior Court, State of California; County of Los Angeles, Central District | Pending |
| United Mine Workers of America, Local Union 717; Case 03-CA-251481 | NLRA | NLRB | Pending |
| United Mine Workers of America, Local Union 717; Case 03-CA-259961 | NLRA | NLRB | Concluded |
| Vincent Tate,  087CL17004633-00 | Product Liability | Circuit Court, County of Henric | Pending |
| Wade Haponski (Case No. G2212070) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Wilma Blanton, etc.; et al.,  7:20-CV-00071-REW-EBA | Product Liability | U.S. Dist. Court, E.D. of Kentucky | Pending |
| Adam Boepple (Case No. G1851684) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Anthony Webster (Case No. G70625) | Worker's Compensation | State of Arkansas, Workers' Compensation Commission | Pending |
| Avery Gardner (Case No. F701796) | Worker's Compensation | State of Arkansas, Workers' Compensation Commission | Pending |
| Chris Strong (Case No. G703571) | Worker's Compensation | State of Arkansas, Workers' Compensation Commission | Concluded |
| Clayton Noblitt v. Remington Arms Company, LLC and Olin Corporation, d/b/a Browning Ammunition Case Number: 1:18-CV-2813-RLY-DML | Product Liability | United States District Court, So | Concluded |
| Colleen Smith (Case No. G0634470) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Colleen Stanburg (Case No. 60309132) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Corey Castleman (Case No. 201356687) | Worker's Compensation | State of Kentucky, Department of Workers' Compensation | Pending |

In re Remington Arms Company, LLC

Case No. 20-81692

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Dakota Fischer v. Remington Arms Company, LLC; Hornady Manufacturing Co.; and ABC Companies #1 through #5, Case Number: 2:19-cv-01342-EAS-EPD | Product Liability | United States District Court, So | Concluded |
| Floyd Brothers (Case No. G807557) | Worker's Compensation | State of Arkansas, Workers' Compensation Commission | Pending |
| Jason Lape (Case No. G1328832) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Johnathan Oliver (Case No. G602108) | Worker's Compensation | State of Arkansas, Workers' Compensation Commission | Pending |
| Jon Batts v. Remington Arms Company, LLC Case Number: 6:17-CV-00346 | Product Liability | United States District Court, W | Concluded |
| Kevin Trevor (Case No. G1067691) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Kim Faubert (Case No. GL450563) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Matthew Davis (Case No. 60805819) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Michael Guidry v. Remington Arms Company, LLC Case Number: 6:18-CV-00218 | Product Liability | United States District Court, W | Concluded |
| Michelle Marie Lefebre, Personal Representative of the Estate of Shellsea Clair Lefebre-Schiel v. Remington Arms Company, LLC,  Case Number: 2:17-cv-00152-GJQ-TPG | Product Liability | United States District Court, W | Concluded |
| Monica Czarrunchick (Case No. G0743503) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Nicholas Croan (Case No. 16-014763) | Worker's Compensation | Missouri Dept of Labor, Division of Workers' Compensation | Pending |

Case 20-81688-CRJ11    Doc 439    Filed 08/24/20    Entered 08/24/20 22:52:57    Desc
Main Document      Page 144 of 147

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Primus Group, LLC, Case No. 2:19-cv-03450-EAS-KAJ | Injunctive Relief to Ban Manufacture and Sale of Certain Firearms | U.S. Dist. Court for S.D. Ohio / 6th Circuit Court of Appeals | Pending |
| Stephen Brown (Case No. 60500499) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |
| Susan Barger (Case No. 60703435) | Worker's Compensation | State of New York, Workers' Compensation Board | Pending |

| Name of Owner | Address | Location of Property | Description of Property | Value |
|---|---|---|---|---|
| Charlie Palmer Collective | 1460 Broadway Suite 9028 New York NY 10036-7329 | Southaven, MS (Distribution Center) | Remington Cookbooks | $355,111.00 |
| MSC Industrial Supply Company | PO Box 953635 St Louis MO 63195-3635 | Lonoke, AR | PPE (various) | $6,602.53 |
| General Dynamics Ordinance and Tactitcal Systems | 55 Masson St Valleyfield-Quebec QC Canada PQ J6S 4V9 | Lonoke, AR | gun powder | $233,406.52 |
| St Marks Powder Inc, A General Dynamics Company | PO Box 222 St Marks FL 32355 | Lonoke, AR | gun powder | $89,400.04 |
| St Marks Powder Inc, A General Dynamics Company | PO Box 222 St Marks FL 32355 | Lonoke, AR | gun powder | $63,558.52 |
| St Marks Powder Inc, A General Dynamics Company | PO Box 222 St Marks FL 32355 | Lonoke, AR | gun powder | $42,695.24 |
| St Marks Powder Inc, A General Dynamics Company | PO Box 222 St Marks FL 32355 | Lonoke, AR | gun powder | $34,071.49 |
| General Dynamics Ordinance and Tactitcal Systems | 55 Masson St Valleyfield-Quebec QC Canada PQ J6S 4V9 | Lonoke, AR | gun powder | $31,016.67 |
| St Marks Powder Inc, A General Dynamics Company | PO Box 222 St Marks FL 32355 | Lonoke, AR | gun powder | $26,426.20 |
| General Dynamics Ordinance and Tactitcal Systems | 55 Masson St Valleyfield-Quebec QC Canada PQ J6S 4V9 | Lonoke, AR | gun powder | $31,569.97 |
| Alliant Techsystems Operations LLC, Orbital ATK Inc | Route 114, Building 229 Radford VA 24143 | Lonoke, AR | gun powder | $16,778.98 |
| Alliant Techsystems Operations LLC, Orbital ATK Inc | Route 114, Building 229 Radford VA 24143 | Lonoke, AR | gun powder | $14,805.06 |
| Alliant Techsystems Operations LLC, Orbital ATK Inc | Route 114, Building 229 Radford VA 24143 | Lonoke, AR | gun powder | $12,689.98 |
| WLS Sawmill, Inc. | 8018 Hwy 35  Benton AR 72015 | Lonoke, AR | wooden pallets | $25,000.00 |
| Debtor in possession of firearms and equipment that are owned by customers but have been returned to Remington for repair | | | | Undetermined |
| Defense Contract Management Agency | 615 Erie Boulevard West Suite 300 Syracuse NY 13204 | Ilion, NY | Tech manuals | $966.00 |
| Defense Contract Management Agency | 615 Erie Boulevard West Suite 300 Syracuse NY 13204 | Ilion, NY | Suppressors | $17,006.00 |
| Defense Contract Management Agency | 615 Erie Boulevard West Suite 300 Syracuse NY 13204 | Ilion, NY | Hard Cases | $6,528.00 |
| Defense Contract Management Agency | 615 Erie Boulevard West Suite 300 Syracuse NY 13204 | Ilion, NY | Soft Cases | $9,889.00 |
| Defense Contract Management Agency | 615 Erie Boulevard West Suite 300 Syracuse NY 13204 | Ilion, NY | Anti Reflective Devices | $2,928.00 |
| Defense Contract Management Agency | 615 Erie Boulevard West Suite 300 Syracuse NY 13204 | Ilion, NY | Laser Filter Units | $5,958.00 |
| Defense Contract Management Agency | 615 Erie Boulevard West Suite 300 Syracuse NY 13204 | Ilion, NY | Ammunition | $11,941.20 |
| Defense Contract Management Agency | 615 Erie Boulevard West Suite 300 Syracuse NY 13204 | Ilion, NY | Ammunition | $18,480.00 |
| Defense Contract Management Agency | 615 Erie Boulevard West Suite 300 Syracuse NY 13204 | Ilion, NY | Test/Proof Ammunition | $23.10 |
| Defense Contract Management Agency | 615 Erie Boulevard West Suite 300 Syracuse NY 13204 | Ilion, NY | Target Ammunition | $4,889.50 |

| Name of Owner | Address | Location of Property | Description of Property | Value |
|---|---|---|---|---|
| | | | TOTAL: | $1,061,741.00 |