**Exhibit H**

---

ASSET PURCHASE AGREEMENT

by and among

STURM, RUGER & COMPANY, INC.

as Buyer,

and

REMINGTON OUTDOOR COMPANY, INC.

and

EACH OF THE SUBSIDIARIES OF REMINGTON OUTDOOR COMPANY, INC.,

as Seller

SET FORTH ON THE SIGNATURE PAGES HERETO

Dated as of September 26, 2020

---

# TABLE OF CONTENTS

**Page**

ARTICLE 1. PURCHASE AND SALE OF THE ACQUIRED ASSETS .................................. 6

    Section 1.1    Transfer of Acquired Assets ......................................... 6
    Section 1.2    Excluded Assets ............................................................ 7
    Section 1.3    No Assumption of Liabilities ....................................... 9
    Section 1.4    Designation of Leases and Contracts for Assumption by Seller and Assignment to Buyer; Cure Amount .......................... 11
    Section 1.5    Non-Assignment of Acquired Assets ............................ 11
    Section 1.6    Further Conveyances and Assumptions ......................... 12

ARTICLE 2. CONSIDERATION ................................................................................ 13

    Section 2.1    Consideration ................................................................. 13
    Section 2.2    Good Faith Deposit ....................................................... 13

ARTICLE 3. CLOSING AND DELIVERIES ............................................................... 13

    Section 3.1    Closing .......................................................................... 13
    Section 3.2    Seller's Deliveries ......................................................... 14
    Section 3.3    Buyer's Deliveries ......................................................... 15

ARTICLE 4. REPRESENTATIONS AND WARRANTIES ............................................ 15

    Section 4.1    Representations and Warranties of Seller ...................... 15
    Section 4.2    Representations and Warranties of Buyer ...................... 17
    Section 4.3    Warranties Exclusive; Schedules ................................... 19
    Section 4.4    Survival of Representations and Warranties ................... 19

ARTICLE 5. COVENANTS OF THE PARTIES .......................................................... 19

    Section 5.1    Covenants of Seller ....................................................... 19
    Section 5.2    Covenants of Buyer ....................................................... 20

ARTICLE 6. ADDITIONAL AGREEMENTS .............................................................. 21

    Section 6.1    Bankruptcy Matters ....................................................... 21
    Section 6.2    Further Assurances ........................................................ 22
    Section 6.3    Reserved ........................................................................ 22
    Section 6.4    Reserved ........................................................................ 22
    Section 6.5    Transitional License ....................................................... 22
    Section 6.6    Access Covenant ........................................................... 23
    Section 6.7    Indemnification for Use of Real Property ...................... 23
    Section 6.8    Removal of Assets ......................................................... 23
    Section 6.9    Certain Records ............................................................. 24

ARTICLE 7. EMPLOYEES AND WARN .................................................................. 24

    Section 7.1    Transferred Employees .................................................. 24
    Section 7.2    WARN Act ..................................................................... 24
    Section 7.3    Third-Party Beneficiary ................................................. 24

ARTICLE 8. TAXES ............................................................................................... 25

    Section 8.1    Taxes Related to Purchase of Assets .............................. 25

Section 8.2      Cooperation on Tax Matters ....................................................... 25
Section 8.3      Allocation of Purchase Price....................................................... 27

ARTICLE 9. CONDITIONS PRECEDENT TO PERFORMANCE BY PARTIES ................. 27

Section 9.1      Conditions Precedent to Performance by Seller ................................. 27
Section 9.2      Conditions Precedent to Performance by Buyer................................ 28

ARTICLE 10. TERMINATION ................................................................................... 28

Section 10.1     Conditions of Termination.......................................................... 28
Section 10.2     Effect of Termination; Remedies................................................. 30

ARTICLE 11. MISCELLANEOUS ............................................................................... 30

Section 11.1     Successors and Assigns............................................................. 30
Section 11.2     Governing Law; Jurisdiction....................................................... 31
Section 11.3     WAIVER OF JURY TRIAL ........................................................ 31
Section 11.4     Expenses .............................................................................. 31
Section 11.5     Broker's and Finder's Fees ........................................................ 31
Section 11.6     Severability ........................................................................... 31
Section 11.7     Notices ................................................................................ 32
Section 11.8     Amendments; Waivers.............................................................. 33
Section 11.9     Time of Essence ..................................................................... 33
Section 11.10    Specific Performance ............................................................... 33
Section 11.11    Public Announcements .............................................................. 33
Section 11.12    Entire Agreement .................................................................... 34
Section 11.13    Parties in Interest..................................................................... 34
Section 11.14    Bulk Sales Laws ..................................................................... 34
Section 11.15    Construction........................................................................... 34
Section 11.16    Counterparts and Facsimile........................................................ 34

ARTICLE 12. DEFINITIONS...................................................................................... 35

Section 12.1     Certain Terms Defined.............................................................. 35
Section 12.2     All Terms Cross-Referenced....................................................... 43

**SCHEDULES**

Schedule 1.1(b)   -   Owned FF&E
Schedule 1.1(c)   -   Leased FF&E
Schedule 1.1(e)   -   Assigned Business Contracts
Schedule 1.1(h)   -   Inventory
Schedule 1.4(a)   -   Estimated Cure Amount
Schedule 4.1(f)   -   Compliance with Law
Schedule 4.1(g)   -   Contracts
Schedule 4.1(h)   -   Material Permits
Schedule 11.5     -   Brokers and Finders
Schedule 12.1(a)  -   Intellectual Property

**EXHIBIT**

Exhibit 1          -     Bidding Procedures Order

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm   Ruger & Company   Inc.   Page 5 of 170

# ASSET PURCHASE AGREEMENT

THIS ASSET PURCHASE AGREEMENT (this "Agreement"), dated as of September 26, 2020 (the "Effective Date"), is entered into by and among Remington Outdoor Company, Inc., a Delaware corporation and debtor-in-possession ("ROC"), each of the subsidiaries of ROC set forth on the signature pages to this Agreement (collectively with ROC, "Seller"), and Sturm, Ruger & Company, Inc. ("Buyer"), or a Buyer Acquisition Vehicle as assignee in accordance with Section 11.1. Capitalized terms used in this Agreement are defined or cross-referenced in Article 12.

## *RECITALS*

A.     Seller is engaged in the design, development, testing, manufacture, marketing, sale and distribution of Marlin brand products (including discontinued products and those yet to be launched) using the Marlin name (the "Products" and the design, development, testing, manufacture, marketing and sale of the Products is collectively referred to herein as the "Business"), and owns various assets related to the Business. On July 27, 2020 (the "Petition Date"), each of the entities comprising Seller filed a voluntary petition for relief under Chapter 11 of Title 11, United States Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code") in the United States Bankruptcy Court for the Northern District of Alabama (the "Bankruptcy Court") administratively consolidated under Case No. 20-81688-CJR11 (the "Bankruptcy Case").

B.     On the Petition Date, Seller filed a Motion for (I) an Order Establishing Bidding Procedures and Granting Related Relief and (II) an Order or Orders Approving the Sale of the Debtors' Assets (the "Bidding Procedures Motion") pursuant to which Seller sought, and the Bankruptcy Court approved, the Bidding Procedures Order attached hereto as Exhibit 1 (the "Bidding Procedures Order").

C.     Buyer desires to purchase the Acquired Assets free and clear of Liens, Claims and Interests, but not assume any Claims of Seller, and Seller desires to sell, convey, assign and transfer to Buyer, the Acquired Assets, all in the manner and subject to the terms and conditions set forth in this Agreement and in accordance with Sections 105, 363 and 365 and other applicable provisions of the Bankruptcy Code.

D.     Buyer, in exchange for the transfer to Buyer of the Acquired Assets, desires to provide certain consideration (as set forth below) to Seller.

E.     The Acquired Assets are assets of Seller, which are to be purchased by Buyer pursuant to a final, non-appealable order of the Bankruptcy Court, whose terms are acceptable to Buyer in its sole and absolute discretion, approving such sale pursuant to Sections 105, 363 and 365 of the Bankruptcy Code with a finding of good faith on the part of Buyer (the "Sale Order"), which Sale Order will include the authorization for the assumption by Seller and assignment to Buyer of certain executory contracts and unexpired leases and liabilities thereunder under Section 365 of the Bankruptcy Code, all in the manner and subject to the terms and conditions set forth in this Agreement and the Sale Order and in accordance with the applicable provisions of the Bankruptcy Code. The consummation of the transactions set forth in this Agreement is subject, among other things, to the entry of the Sale Order as a final Order.

5

*STATEMENT OF AGREEMENT*

NOW, THEREFORE, in consideration of the foregoing and their respective representations, warranties, covenants and agreements herein contained, and other good and valuable consideration the receipt and sufficiency of which are hereby acknowledged, Seller and Buyer agree as follows:

ARTICLE 1. PURCHASE AND SALE OF THE ACQUIRED ASSETS.

Section 1.1   Transfer of Acquired Assets.  At the Closing, upon and subject to the terms and conditions set forth in this Agreement, Seller shall sell to Buyer, and Buyer shall acquire from Seller, all of Seller's legal and equitable rights, title and interest in and to the Acquired Assets free and clear of all Liens, Claims and Interests.  For all purposes under this Agreement, the term "Acquired Assets" shall not include any Excluded Assets, and shall mean the following properties, assets, Interests and rights of Seller:

(a)     [*Reserved*];

(b)     all of Seller's (i) woodworking equipment located at the Lexington Property, that is necessary for the production of all the Products in the volumes and as currently produced by Seller, a schedule of which shall be delivered by Seller to Buyer prior to the Closing, (ii) equipment, machinery, furniture, fixtures and improvements, woodworking equipment, engraving equipment, molds, forms, tooling and spare parts and any other tangible personal property (including without limitation consumables located at the premises of the Business) that is in any of the foregoing cases listed in this cause (ii) used for the ownership, operation or management of the Business, in each of the foregoing cases to the extent listed on Schedule 1.1(b), and (iii) molds, forms, tooling and spare parts which are not located at Seller's Huntsville, Alabama or Ilion, New York facilities that are necessary for the production of all the Products in the volumes and as currently produced by Seller, a schedule of which shall be delivered by Seller to Buyer prior to the Closing (the foregoing clauses (i), (ii) and (iii) being collectively the "Owned FF&E") (wherever such Owned FF&E is located, whether at any Owned Real Property, any Leased Real Property or any third party location (including vendors or supplier locations)), in each case other than real property and that Owned FF&E specifically identified by Buyer for abandonment, and (iii) to the extent assignable, rights to any warranties and licenses received from manufacturers and sellers of the Owned FF&E;

(c)     all of Seller's (i) equipment, machinery, furniture, fixtures and improvements, woodworking equipment, engraving equipment, engraving equipment, roll marking equipment, box label printers, scanners, molds, forms, tooling and spare parts, and any other tangible personal property that is in any of the foregoing cases used for the ownership, operation or management of the Business, that are in each case leased pursuant to any Contract listed in Schedule 1.1(c), in each case other than real property and those items specifically identified by Buyer for lease rejection or abandonment (the "Assigned FF&E Leases" and the equipment, machinery, furniture, fixtures and improvements, tooling and spare parts so leased, the "Leased FF&E") (wherever such Leased FF&E is located, whether at any Owned Real Property, any Leased Real Property or any third party location (including vendors or supplier

6

locations)), (ii) rights under the Assigned FF&E Leases, and (iii) to the extent assignable, rights to any warranties and licenses received from manufacturers and lessors of the Leased FF&E;

(d)     all proceeds and recoveries from policies (but not, for the avoidance of doubt, any Insurance Policies themselves) to the extent such proceeds and recoveries are received in respect of any Acquired Assets regardless of when the related loss occurred (the rights described in this Section 1.1(d) being collectively the "Acquired Policy Rights");

(e)     all Contracts set forth on Schedule 1.1(e) (collectively, the "Assigned Business Contracts" and, together with the Assigned FF&E Leases, the "Assigned Contracts");

(f)     all (i) Intellectual Property owned or used by Seller primarily in connection with the ownership, operation and/or management of the Business and any and all corresponding rights that, now or hereafter, may be secured throughout the world, (ii) Intellectual Property licensed to Seller primarily in connection with the ownership, operation and/or management of the Business and (iii) Seller's documents and records related to Seller's actions and communications regarding the protection and enforcement of such Intellectual Property (the "Acquired Intellectual Property"); provided, that for the avoidance of doubt, the Acquired Intellectual Property includes all Intellectual Property set forth on Schedule 12.1(a);

(g)     [Reserved];

(h)     all right, title and interest in and to all inventory, parts, supplies and finished goods related to the Products or within the scope of the operations of the Business, including, without limitation, those located on the Owned Real Property and the Leased Real Property or (to the extent within the scope of the operations of the Business) in the possession of any third-party bailees (collectively, the "Inventory"), including, without limitation, the Inventory listed on Schedule 1.1(h);

(i)     Claims held by Seller that relate to Acquired Assets;

(j)     copies of (i) all preventative maintenance schedules and maintenance documents and records, (ii) all documents related to litigation involving the Products or the Business during the last ten (10) years (including any documents which may otherwise be subject to the attorney-client, attorney work product or any other privilege), (iii) the Historic Firearms Books and Records of Seller, and (iv) all documents, records and correspondence related to protection and enforcement of the Acquired Intellectual Property; and

(k)     All rights to or claims for refunds, overpayments or rebates of all Taxes related to the Business or Acquired Assets other than refunds described in Section 1.2(g);

(l)     all other tangible or intangible assets owned, controlled or used by Seller and necessary for the ownership, operation and/or management by Buyer of the Business.

Section 1.2     Excluded Assets.  Notwithstanding any provision to the contrary in Section 1.1, the Acquired Assets shall specifically exclude the following properties, Contracts, Leases, and other assets, interests and rights of Seller (all such items not being acquired by Buyer being referred to in this Agreement as the "Excluded Assets"):

7

(a)     all Owned Real Property;

(b)     all Leases pursuant to which Seller has the right to possess, use, lease or occupy (or grant others the right to possess, use, lease or occupy) any Leased Real Property, together with all security and other deposits related thereto and prepaid rent associated therewith;

(c)     all rights of every nature and description under or arising out of (including rights to refunds or adjustments relating to, and proceeds and recoveries from): (i) all insurance policies of Seller other than the Acquired Policy Rights (including, for the avoidance of doubt, those covering Liabilities and Claims against Seller and its affiliates relating to the Employee Liabilities); and (ii) all Employee Benefit Plans (the foregoing clauses (i) and (ii) collectively, the "Excluded Insurance Policies");

(d)     any asset that is not owned or leased by Seller or not used or held for use in connection with the ownership, operation and management of the Business;

(e)     any minute books, stock ledgers, corporate seals and stock certificates of Seller, and other books and records of Seller, including those that Seller is required by Law to retain and all Tax Returns, financial statements and corporate or other entity filings; provided that Seller shall provide Buyer with reasonable access to the same following the Closing to the extent relating to the Acquired Assets and when reasonably requested by Buyer;

(f)     all (i) prepaid premiums in respect of all Excluded Insurance Policies, (ii) retainers, prepayments or on-account cash paid to Seller's professionals and advisors, including any carve-out under any DIP Facility or cash collateral arrangements (whether retained in the Bankruptcy Case or otherwise), and (iii) other deposits, prepaid charges and expenses paid by Seller to the extent such deposits, charges, or expenses are in connection with or relating to any Excluded Asset;

(g)     except as provided in Section 8.2(d)(v), all rights to or claims for refunds, overpayments or rebates of Excluded Taxes, including any refunds, overpayments or rebates of Excluded Taxes for any Straddle Period, other than, in any of the foregoing cases, any such refunds, overpayments or rebates that are attributable to Taxes actually paid or otherwise borne by Buyer;

(h)     all shares of capital stock (and any other equity interests or rights convertible into equity interests) issued by any Seller entity;

(i)     all Documents exclusively relating to any Excluded Asset;

(j)     all Documents relating to any Employees who do not become Transferred Employees;

(k)     all Employee Benefit Plans and all assets of, and Contracts relating to or associated with, such plans;

(l)     all Cash and all accounts or notes receivable held by Seller, and any security, claim, remedy or other right related to any of the foregoing;

8

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 9 of 170

(m)    all Claims of Seller relating to the Excluded Assets;

(n)    any rights of Seller under this Agreement or any Ancillary Agreement to which Seller is a party, including without limitation any rights relating to the Purchase Price;

(o)    original Historic Firearms Books and Records of Seller, except to the extent Buyer requires copies of such records as provided in <u>Section 1.1(j)</u>;

(p)    all original Documents of Seller held by Seller or Seller's counsel relating to (i) any litigation against Seller or (ii) the Employee Liabilities, though Buyer requires copies of documents related to litigation involving the Products or the Business during the last ten (10) years as provided in <u>Section 1.1(j)</u>;

(q)    the D&O Insurance, and all proceeds thereof;

(r)    all Software other than Software included within the definition of Intellectual Property or that is required to run the Business;

(s)    the Remington Name;

(t)    all leased equipment, machinery, molds, forms, tooling and fixtures that is not subject to an Assigned FF&E Lease, that is subject to a lease specifically identified by Buyer for rejection or abandonment or which does not relate to the Products;

(u)    all rights of recovery, rights of set-off, rights of indemnity, contribution or recoupment, warranties, guarantees, rights, remedies, counter-claims, cross-claims and defenses related to any Excluded Liability;

(v)    any Products not marked or manufactured in compliance with applicable ATF rules, regulations and laws, unless Seller, at its own expense, brings such Products into compliance prior to Closing;

(w)    any properties, Leases, or other assets, interests and rights of Seller that do not relate to the ownership, operation or management of the Business;

(x)    any Contracts other than such Contracts that Buyer elects to assume pursuant to <u>Section 1.1(e)</u>;

(y)    all Permits;

(z)    all Avoidance Actions; and

(aa)    Claims held by Seller against any party that are covered by, relate to or are based upon any Excluded Insurance Policy or the D&O Insurance.

Section 1.3    <u>No Assumption of Liabilities</u>.    Buyer shall not assume any Liabilities, obligations or other Claims of Seller, its Affiliates or any of their respective Related Persons, including, without limitation, any of the following Liabilities (all items in this <u>Section</u>

9

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 10 of 170

1.3  being, collectively, the "Excluded Liabilities"), and Seller shall retain such Excluded Liabilities:

       (a)     all Liabilities under or relating to the Excluded Assets;

       (b)     all Liabilities of Seller under or relating to the Priority Term Loan, the FILO Facility, the Exit Term Loan or the Intercompany Note;

       (c)     all Liabilities of Seller under any Customer Orders, the Purchase Orders (including Liabilities in respect of customer deposits, security deposits and prepaid items), or Seller's consumer rebate program(s);

       (d)     all Liabilities for Excluded Taxes;

       (e)     all Liabilities under the CBA, or any other agreement or arrangement with any employee collective bargaining representative, whether or not formally recognized by Seller;

       (f)     all Liabilities under any Employee Benefit Plans, including the Pension Plan;

       (g)     all Employee Liabilities;

       (h)     all Liabilities arising out of, or relating to the ownership or use of the Business and/or the Acquired Assets prior to the Closing;

       (i)     all Liabilities of Seller arising under or incurred in connection with the negotiation, preparation, execution and performance of this Agreement, the Ancillary Agreements to which Seller is a party and the transactions contemplated hereby and thereby, including, without limitation, fees and expenses of counsel, accountants, consultants, advisers and others;

       (j)     all City of Huntsville Project Development Liabilities;

       (k)     all Liabilities arising from and in connection with grants of restricted common unit/share awards and stock options by Seller;

       (l)     all Liabilities of Seller under this Agreement, or under any Ancillary Agreement to which Seller is a party;

       (m)     all Liabilities under any Excluded Contracts and Leases;

       (n)     all State of Alabama Project Development Liabilities;

       (o)     the Retained Litigation;

       (p)     all Liabilities arising out of or relating to applicable Environmental Laws and other Laws, including in connection with any contamination, clean-up or remediation associated therewith, including those required for, identified in connection with, or resulting from the movement or removal (other than actions by Buyer or its agents in violation of

10

applicable Environmental Laws and other Laws) of the Acquired Assets from any Owned Real Property or Leased Real Property;

(q)     all Liabilities arising out of or relating to any product or service warranty or any product or service liability, whether in respect of the Products, the Business or otherwise; and

(r)     the D&O Insurance (including the cost thereof and any deductibles or retentions associated therewith) and all Liabilities and obligations to indemnify and hold harmless any Seller D&Os or employees.

Section 1.4     <u>Designation of Leases and Contracts for Assumption by Seller and Assignment to Buyer; Cure Amount</u>.

(a)     At such time as is specified in the Sale Order, pursuant to Section 365 of the Bankruptcy Code, Seller shall assume and assign to Buyer, and Buyer shall take assignment from Seller of, the Assigned FF&E Leases and the Assigned Contracts.  The amounts necessary, pursuant to Section 365 of the Bankruptcy Code, to cure any and all defaults and to pay all actual or pecuniary losses that have resulted from any such defaults under any Assigned FF&E Lease or Assigned Contract (such aggregate amount, the "<u>Cure Amount</u>") shall be paid by Buyer, in each case as and when finally determined by the Bankruptcy Court pursuant to the procedures set forth in the Sale Order and this Agreement.  <u>Schedule 1.4(a)</u> contains Seller's estimate as of the Effective Date of the Cure Amount.  Buyer may, in its sole discretion, amend <u>Schedule 1.1(c)</u> and/or <u>Schedule 1.1(e)</u> to add or remove any Contracts or Leases from such Schedules at any time prior to the date of a final hearing to approve the sale of the Acquired Assets (the "<u>Sale Hearing</u>"), upon written notice to Seller, and the definitions of Acquired Assets, Excluded Assets and Excluded Liabilities shall be updated to correspond to such changes.

(b)     Seller shall timely serve the motion seeking entry of the Sale Order to all parties to Assigned FF&E Leases and Assigned Contracts and, subject to <u>Section 1.5</u>, Seller shall cause the Assigned  Leases and Assigned Contracts to be assumed by Seller and assigned to Buyer pursuant to Section 365 of the Bankruptcy Code, and Seller shall comply with all requirements under Section 365 of the Bankruptcy Code necessary to assign and delegate to Buyer all of Seller's rights and obligations under the Assigned FF&E Leases and Assigned Contracts, and Buyer shall pay all Cure Amounts with respect to the Assigned FF&E Leases and Assigned Contracts prior to assignment to Buyer.

Section 1.5     <u>Non-Assignment of Acquired Assets</u>.     Notwithstanding any provision of this Agreement to the contrary, this Agreement shall not constitute an agreement to assign or transfer and shall not effect the assignment or transfer of any Acquired Asset if (a) an attempted assignment thereof, without the approval, authorization or consent of, or granting or issuance of any license or permit by, any party thereto other than Seller (each such action, a "<u>Necessary Consent</u>"), would constitute a breach thereof (after giving effect to any waiver by the applicable counterparty, or any elimination of such approval, authorization or consent requirement by operation of the Sale Order) or in any way adversely affect the rights or obligations of Buyer thereunder and such Necessary Consent is not obtained and (b) the Bankruptcy Court shall not have entered a final Order prior to Closing providing that such

Necessary Consent is not required because the transfer thereof shall be deemed by the Bankruptcy Court to be (x) effective and (y) not a breach thereof, notwithstanding the failure to obtain such Necessary Consent. In such event, Seller and Buyer will use their commercially reasonable efforts, other than as to Non-Debtor Affiliates for whom Seller shall use best efforts, to obtain the Necessary Consents with respect to any such Acquired Asset or any claim or right or any benefit arising thereunder for the assignment thereof to Buyer as Buyer may reasonably request; provided, however, that for parties other than Non Debtor Affiliates, Seller shall not be obligated to pay any consideration therefor to any third-party from whom consent or approval is requested or to initiate any litigation or legal proceedings to obtain any such consent or approval; provided, further, that if all Necessary Consents are not obtained despite Seller's commercially reasonable efforts to obtain such Necessary Consents, Buyer shall remain obligated to close the transactions contemplated by this Agreement upon the satisfaction of the conditions set forth in Section 9.2(b).

Section 1.6    Further Conveyances and Assumptions.

(a)    Seller shall deliver to Buyer at the Closing, or in a reasonably timely manner thereafter, such Employee Records as are reasonably necessary for Buyer to transition the Transferred Employees into Buyer's records, as well as all other Documents included in the Acquired Assets.

(b)    At the Closing, and from time to time thereafter, Seller and Buyer shall, and Seller and Buyer shall cause their respective Affiliates to, execute, acknowledge and deliver all such further actions, as may be reasonably necessary or appropriate to sell, transfer, convey, assign and deliver fully to Buyer and its respective successors or permitted assigns, all of the properties, rights, titles, interests, estates, remedies, powers and privileges intended to be conveyed to Buyer under this Agreement, and to otherwise make effective or evidence the transactions contemplated by this Agreement.

Section 1.7    Conflicts with Other Bidders.    In the event of any conflict regarding the Acquired Assets between this Agreement and agreements governing other sales of the Seller's assets in the Bankruptcy Case (the "Other Agreements") defined herein or therein, Buyer shall cooperate in good faith with Seller, whether before or after the Closing Date, to ensure all assets are allocated between the parties in order to reflect the intent of Buyer hereunder and any such other purchasers of Seller's assets pursuant to the Other Agreements. Without limitation to the foregoing, Buyer agrees to enter into a non-exclusive, perpetual, worldwide, royalty-free license in favor of the buyer or buyers of the Non-Marlin Business to use Patents Nos. 10,254,063 and 10,718,584 in the Non-Marlin Business. "Non-Marlin Business" shall have the meaning provided in the term "Business" as set forth in the Asset Purchase Agreement between Seller and the Roundhill Group, LLC executed as of the date hereof or if the transactions contemplated by such Asset Purchase Agreement are not consummated, shall mean the design, development, testing, manufacture, marketing, sale and distribution of firearms and related components not using the Marlin name.

## ARTICLE 2. CONSIDERATION

Section 2.1 <u>Consideration</u>. The aggregate consideration for the sale and transfer to Buyer of the Acquired Assets (the "<u>Purchase Price</u>") shall be an amount equal to Thirty Million United States Dollars (US$30,000,000) (the "<u>Gross Closing Cash Payment</u>"), to be adjusted pursuant to <u>Section 2.2(b)</u>, and paid and delivered in accordance with <u>Section 3.3(a)</u>.

Section 2.2 <u>Good Faith Deposit</u>.

(a) Concurrently with the execution and delivery of this Agreement, notwithstanding anything to the contrary in this Agreement, Buyer shall pay to Seller the amount of Three Million United States Dollars (US$3,000,000) by wire transfer of immediately-available funds (the "<u>Good Faith Deposit</u>"). The Good Faith Deposit shall not be subject to any Lien, attachment, trustee process or any other judicial process of any creditor of either of Seller or Buyer and shall be deposited in a segregated deposit account of Seller and held in trust to be administered solely in accordance with the terms of this Agreement and the Bidding Procedures Order. Upon the Closing, the Good Faith Deposit shall be an Excluded Asset and shall not be subject to any restrictions under this Agreement.

(b) If the Closing occurs, the Gross Closing Cash Payment shall be reduced by the amount of the Good Faith Deposit (such resulting amount, the "<u>Net Closing Cash Payment</u>"), to be paid and delivered in accordance with <u>Section 3.3(a)</u>.

(c) If this Agreement is terminated pursuant to <u>Section 10.1</u>, the Good Faith Deposit shall be repaid to Buyer or retained by Seller in the amounts and at the times set forth in <u>Section 10.2(a)</u> through <u>Section 10.2(c)</u>.

(d) Buyer (or Affiliate thereof) shall be entitled to deduct and withhold, and Buyer (or Affiliate thereof) shall deduct and withhold, any amounts that it is required to deduct and withhold pursuant to any provision of applicable Tax Law in connection with any payments required to be made by Buyer (or Affiliate thereof) pursuant to the terms of this Agreement. To the extent that amounts are so withheld by Buyer (or Affiliate thereof), such withheld amounts shall be treated for all purposes of this Agreement as having been paid to the Person otherwise entitled to receive such payments pursuant to this Agreement.

## ARTICLE 3. CLOSING AND DELIVERIES

Section 3.1 <u>Closing</u>. Subject to the terms and conditions set forth herein, the consummation of the transactions contemplated by this Agreement (the "<u>Closing</u>") shall take place remotely by the electronic exchange of documents and signatures, or such other place as may be agreed upon, at 7:00 a.m., local Pacific Time, on the fifth (5th) Business Day following the satisfaction or, to the extent permitted by this Agreement, waiver of each of the conditions set forth in <u>Article 9</u> of this Agreement (other than those conditions that, by their nature, are to be satisfied at the Closing, but subject to the satisfaction, or waiver to the extent permitted by this Agreement, of such conditions), or such other date as may be agreed to by Seller and Buyer, which date shall not be earlier than the first day following the Sale Order becoming final and not subject to appeal (the "<u>Closing Date</u>").

13

Case 20-81688-CRJ11   Doc 821-8   Filed 09/27/20   Entered 09/27/20 08:34:20   Desc
Exhibit Ex. H - Sturm   Ruger & Company   Inc.   Page 14 of 170

Section 3.2    Seller's Deliveries.  At the Closing, Seller shall deliver or cause to be delivered to Buyer:

(a)    all of the Acquired Assets, together with one or more duly executed bills of sale, warranty deeds, endorsed certificates of title and other evidence of transfer and instruments of conveyance appropriate for the applicable Acquired Assets, each as reasonably requested by Buyer and otherwise in form and substance customary for transactions of this nature and reasonably acceptable to Buyer and Seller;

(b)    one or more duly executed assignment agreements for the Assigned Contracts, in form and substance customary for transactions of this nature and reasonably acceptable to Buyer and Seller (each, an "Assignment Agreement");

(c)    one or more duly executed assignment agreements for the Assigned FF&E Leases, in form and substance customary for transactions of this nature and reasonably acceptable to Buyer and Seller (each, an "Assignment of Lease");

(d)    one or more duly executed assignments of (i) the trademark and patent registrations and applications included in the Acquired Intellectual Property registered in the name of Seller, in a form suitable for recording in the U.S. Patent and Trademark Office (and equivalent offices in jurisdictions outside the United States), (ii) the Internet domain name registrations and applications included in the Acquired Intellectual Property registered in the name of Seller, in a form suitable for filing with all applicable domain name registries (and Seller shall have completed any and all online procedures with all applicable domain name registries and provided Buyer with all login and account information to allow Buyer to take over ownership and management of such Internet domain name registrations and applications), (iii) the social media accounts included in the Acquired Intellectual Property (and Seller shall have completed any and all online procedures with all applicable social media outlets and provided Buyer with all login and account information to allow Buyer to take over ownership and management of such social media accounts), and (iv) general assignments of all other Acquired Intellectual Property, in each case in form and substance customary for transactions of this nature and reasonably acceptable to Buyer and Seller (each, an "Acquired Intellectual Property Assignment");

(e)    copies of all approved ATF-required forms necessary to transfer firearms regulated by the National Firearms Act to Buyer;

(f)    the officer's certificate required to be delivered pursuant to Section 9.2(a) and Section 9.2(b);

(g)    a certified copy of the Sale Order;

(h)    with respect to each entity comprising Seller, a certificate in compliance with Treasury Regulation Section 1.1445-2, certifying that the transactions contemplated hereby are exempt from withholding under Section 1445 of the Code.

14

Section 3.3    Buyer's Deliveries.  At the Closing, Buyer shall deliver or cause to be delivered to Seller:

(a)    cash in an amount equal to the Net Closing Cash Payment, by wire transfer of immediately available funds to the U.S. bank account or accounts of Seller identified by Seller in writing reasonably in advance of the Closing;

(b)    one or more duly executed Assignment Agreements;

(c)    one or more duly executed Assignments of Leases;

(d)    one or more duly executed Acquired Intellectual Property Assignments; and

(e)    the officer's certificate required to be delivered pursuant to Section 9.1(a) and Section 9.1(b).

ARTICLE 4. REPRESENTATIONS AND WARRANTIES

Section 4.1    Representations and Warranties of Seller.  Seller represents and warrants to Buyer as follows:

(a)    Corporate Organization.  Each entity comprising Seller is duly formed or incorporated and validly existing and in good standing under the laws of its respective state of domicile.  Subject to any necessary authority from the Bankruptcy Court, each entity comprising Seller has the requisite corporate or limited liability company power and authority to conduct the Business as now being conducted and to carry out its obligations under this Agreement.  Seller is duly qualified to do business and is in good standing in every jurisdiction in which the character of the properties owned or leased by it or the nature of the business(es) conducted by it makes such qualification necessary.

(b)    Authorization and Validity.  Each entity comprising Seller has the corporate or limited liability company power and authority necessary to enter into this Agreement and each Ancillary Agreement and, subject to the Bankruptcy Court's entry of the Sale Order, to carry out its obligations hereunder and thereunder.  The execution and delivery of this Agreement has been duly authorized by all necessary corporate or limited liability company action by the boards of directors or managers of Seller, and no other corporate or limited liability company proceedings are necessary for the performance by Seller of its obligations under this Agreement or the consummation by Seller of the transactions contemplated by this Agreement. This Agreement has been duly and validly executed and delivered by Seller and, subject to the Bankruptcy Court's entry of the Sale Order and assuming due authorization, execution and delivery by Buyer, is a valid and binding obligation of Seller enforceable against Seller in accordance with its terms.

(c)    No Conflict or Violation.  Neither the execution and delivery by Seller of this Agreement or any of the Ancillary Agreements to which Seller is a party, nor (subject to the Bankruptcy Court's entry of the Sale Order) the consummation of the transactions contemplated by this Agreement or the Ancillary Agreements, nor compliance by Seller with any of the

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 16 of 170

provisions hereof or thereof, will (x) conflict with or result in any breach of any provision of the respective certificates of incorporation or formation of Seller or the respective by-laws or operating agreements of Seller, (y) violate any provision of law, regulation, rule or other legal requirement of any Government ("Law") or any order, judgment or decree of any court or Government ("Order") applicable to Seller or any of its properties or assets, except, in either of the foregoing cases (x) and (y), for any conflict or violation as would not reasonably be expected to cause a Material Adverse Effect.

(d) <u>Government Persons</u>. Seller is not required to submit any notice, report or other filing with, and no consent, approval or authorization is required by, any Government Person in connection with the execution, delivery, consummation or performance of this Agreement or the consummation of the transactions contemplated hereby.

(e) <u>Title and Ownership</u>. Seller has good title to, or right by license, lease or other agreement to use, the Acquired Assets. Subject to the entry of the Sale Order, at the Closing, Seller will have the right to transfer the Acquired Assets to Buyer free and clear of all Liens, other than Permitted Liens. The Acquired Assets represent all of the assets used by Seller in the conduct of the Business.

(f) <u>Compliance with Law</u>. Except as set forth on <u>Schedule 4.1(f)</u>, (i) Seller has operated the Business in material compliance with all applicable Laws, and (ii) except as may result from the Bankruptcy Case, Seller has not received written notice of any violation of any applicable Laws, nor is Seller in default with respect to any Order applicable to the Acquired Assets.

(g) <u>Contracts and Leases</u>. As of the Effective Date, other than as set forth on <u>Schedule 4.1(g)</u> or in motions or other pleadings or similar items filed with the Bankruptcy Court, neither Seller nor, to Seller's Knowledge, any other party to any of the Assigned Contracts or Assigned FF&E Leases has commenced any action against any of the parties to such Assigned Contracts or Assigned FF&E Leases or given or received any written notice of any default or violation under any Assigned Contract or Assigned FF&E Lease that was not withdrawn or dismissed, except only for those defaults that will be cured in accordance with the Sale Order (or that need not be cured under the Bankruptcy Code to permit the assumption and assignment of the Assigned Contracts and Assigned FF&E Leases free and clear of such defaults). Assuming due authorization, execution, delivery and performance by the other parties thereto, each of the Assigned Contracts and Assigned FF&E Leases is, or will be at the Closing, valid, binding and in full force and effect against Seller, except as otherwise set forth on <u>Schedule 4.1(g)</u>.

(h) <u>Permits</u>. <u>Schedule 4.1(h)</u> sets forth a complete and correct list of all material Permits currently held by Seller in connection with the Business ("Material Permits"), and all Material Permits at the current locations of the Business are, except as would not cause a Material Adverse Effect, in full force and effect.

(i) <u>Intellectual Property</u>. <u>Schedule 12.1(a)</u> sets forth a complete and correct list of all registrations and applications of the trademarks, patents and domain names owned and primarily used by Seller in connection with the Business. The patents set forth on <u>Schedule</u>

16

12.1(a) include all the patents currently used for the manufacture of the Products currently produced by the Seller.

(j)  Condition of Acquired Assets.  The Owned FF&E and Leased FF&E included in the Acquired Assets in the aggregate is in good condition and working order, normal wear and tear excepted and are free from deferred maintenance, and each individual item which would cost in excess of $5,000 to replace is in good condition and working order, normal wear and tear excepted and is free from deferred maintenance.

(k)  Trademarks.  Schedule 12.1(a) includes a complete and correct list of all unregistered trademarks and service marks owned and primarily used by Seller in the Business.

(l)  Seller Not a Foreign Person.  Seller is not a "foreign person" within the meaning of Section 1445 or 1446 of the Code.

(m)  Necessary FF&E.  The Owned FF&E and the Leased FF&E include the equipment, machinery, furniture, fixtures and improvements, woodworking equipment, engraving equipment, molds, forms, tooling and spare parts and any other tangible personal property (including without limitation consumables located at the premises of the Business) that is necessary for the production of all the Products as currently produced by the Seller.

Section 4.2  Representations and Warranties of Buyer.  Buyer represents and warrants to Seller as follows:

(a)  Corporate Organization.  Buyer is a corporation duly incorporated, validly existing and in good standing under the Laws of the State of Delaware.  Buyer has the requisite corporate power and authority to own its properties and assets and to conduct its business as now conducted and to carry out its obligations under this Agreement and each of the Ancillary Agreements to which Buyer is a party.

(b)  Qualification to do Business.  Buyer is duly qualified to do business and is in good standing in every jurisdiction in which the character of the properties owned or leased by it or the nature of the business(es) conducted by it makes such qualification necessary.

(c)  Authorization and Validity.  Buyer has the requisite corporate power and authority necessary to enter into this Agreement and each of the Ancillary Agreements to which Buyer is a party, and to carry out its obligations hereunder and thereunder.  The execution and delivery of this Agreement and those Ancillary Agreements to which Buyer is a party have been duly authorized by all necessary corporate action by the board of directors (or equivalent), and no other corporate proceedings are necessary for the performance by Buyer of its obligations under this Agreement and each of the Ancillary Agreements to which Buyer is a party, or the consummation by Buyer of the transactions contemplated hereby or thereby.  This Agreement and each of the Ancillary Agreements to which Buyer is a party have been duly and validly executed and delivered by it and are valid and binding obligations of Buyer enforceable against it in accordance with their respective terms.

(d)  No Conflict or Violation.  Neither the execution and delivery by Buyer of this Agreement or any of the Ancillary Agreements to which Buyer is a party, nor the

17

consummation of the transactions contemplated hereby or thereby, nor compliance by Buyer with any of the provisions hereof or thereof, will (i) conflict with or result in any breach of any provision of the certificate of incorporation or by-laws (or equivalent documents) of Buyer, (ii) violate any provision of Law, or any Order applicable to Buyer or any of its properties or assets, or (iii) automatically result in a modification, violation or breach of, or constitute (with or without notice or lapse of time or both) a default (or give rise to any right, including but not limited to, any right of termination, amendment, cancellation or acceleration) under, any of the terms, conditions or provisions of any contract, indenture, note, bond, lease, license or other agreement to which Buyer is a party or by which it is bound or to which any of its properties or assets is subject.

(e)      Consents and Approvals.  The execution, delivery and performance of this Agreement and the Ancillary Agreements to which Buyer is a party do not and will not require the consent or approval of, or filing with, any Government or any other Person, other than (i) as may be required to be obtained by Buyer after the Closing in order to own or operate any of the Acquired Assets; (ii) for entry of the Sale Order by the Bankruptcy Court; or (iii) for such consents, approvals and filings, of which the failure to obtain or make would not, individually or in the aggregate, have a material adverse effect on the ability of Buyer to consummate the transactions contemplated by this Agreement or by the Ancillary Agreements to which Buyer is a party.

(f)      Adequate Assurances Regarding Assigned Contracts and Assigned FF&E Leases.  Buyer is and will be capable of satisfying the conditions contained in Sections 365(b)(1)(C) and 365(f) of the Bankruptcy Code with respect to the Assigned Contracts and Assigned FF&E Leases.

(g)      Financial Capability.  Buyer and any Buyer Acquisition Vehicle currently has, or at Closing will have available, funds necessary to consummate the transactions contemplated by this Agreement, including the acquisition of the Acquired Assets, and the payment therefor to Seller of the Purchase Price, and to perform its obligations under this Agreement and the Ancillary Agreements to which Buyer is a party on the terms and subject to the conditions contemplated hereby and thereby

(h)      Investigation by Buyer.  Buyer has conducted its own independent review and analysis of the Business, the Acquired Assets, operations, technology, assets, liabilities, financial condition and prospects of the Business as formerly carried on by Seller and acknowledges that Seller has provided Buyer with reasonable access to the personnel, properties, premises and records of the Business for this purpose. Buyer has conducted its own independent review of all Orders of, and all motions, pleadings, and other submissions to, the Bankruptcy Court in connection with the Bankruptcy Case. In entering into this Agreement, Buyer has relied solely upon its own investigation and analysis, and Buyer (i) acknowledges that neither Seller nor any of its Affiliates or Related Persons makes or has made any representation or warranty, either express or implied, as to the accuracy or completeness of any of the information provided or made available to Buyer or its Affiliates or Related Persons, except for the representations and warranties contained in Section 4.1 (which are subject to the limitations and restrictions contained in this Agreement); and (ii) agrees, to the fullest extent permitted by Law, that none of Seller, its Affiliates or any of their respective Related Persons shall have any liability or

18

responsibility whatsoever to Buyer or its Affiliates or Related Persons on any basis (including, without limitation, in contract or tort, under federal or state securities Laws or otherwise, but excluding misrepresentation or concealment arising from actual fraud of Seller) based upon any information provided or made available, or statements made, to Buyer or its Affiliates or Related Persons (or any omissions therefrom), including, without limitation, in respect of the specific representations and warranties of Seller set forth in this Agreement, except, with regard to Seller, for the representations and warranties contained in <u>Section 4.1</u> and, with respect to such representations and warranties, subject to the limitations and restrictions contained in this Agreement.

Section 4.3    <u>Warranties Exclusive; Schedules</u>.

(a)    The representations and warranties contained in Article 4 are the only representations or warranties given by the parties to this Agreement and all other express or implied warranties are disclaimed. Without limiting the foregoing, the Acquired Assets are otherwise conveyed "AS IS, WHERE IS, WITH ALL FAULTS, AND WITHOUT ANY WARRANTY WHATSOEVER, EXPRESS OR IMPLIED", except to the extent set forth in this Agreement.

(b)    Should any Exhibit or Schedule not be completed and attached to this Agreement as of the Effective Date, Seller and Buyer will promptly negotiate in good faith any such Exhibit or Schedule, which Exhibit or Schedule must be acceptable to each of Seller and Buyer in their reasonable discretion prior to being attached hereto.

(c)    The disclosure of any matter or item in any schedule hereto shall not be deemed to constitute an acknowledgement that any such matter is required to be disclosed or is material or that such matter would result in a Material Adverse Effect.

Section 4.4    <u>Survival of Representations and Warranties</u>.    None of the representations or warranties of Buyer or Seller set forth in this Agreement or any Ancillary Agreement to which Buyer or Seller is a party or in any certificate delivered pursuant to <u>Section 9.1(a)</u>, <u>Section 9.1(b)</u>, <u>Section 9.2(a)</u> or <u>Section 9.2(b)</u> shall survive the Closing (and, for the avoidance of doubt, all covenants set forth in this Agreement or any Ancillary Agreement to which Buyer or Seller is a party shall survive in accordance with their respective terms).

ARTICLE 5. <u>COVENANTS OF THE PARTIES</u>

Section 5.1    <u>Covenants of Seller</u>. Seller covenants as follows:

(a)    <u>Commercially Reasonable Efforts</u>. Between the Effective Date and the Closing Date, Seller shall use commercially reasonable efforts to (except as may be disclosed to Buyer) (i) obtain all necessary consents, waivers, authorizations and approvals of all Governments, and of all other Persons, required to be obtained by Seller in connection with the execution, delivery and performance by it of this Agreement and the Ancillary Agreements to which Seller is a party, (ii) take, or cause to be taken, all actions, and to do, or cause to be done, all things necessary or proper, consistent with applicable Law, to consummate and make effective in an expeditious manner the transactions contemplated by this Agreement and the

19

Ancillary Agreements, and (iii) maintain the Acquired Assets substantially in accordance with Seller's current practices and procedures (as adjusted for the effects of any COVID Restrictions).

(b) <u>Access to Properties and Documents; Confidentiality</u>. Seller shall afford to Buyer, and to the accountants, counsel and representatives of Buyer, reasonable access (subject to any COVID Restrictions) during normal business hours throughout the period from the Effective Date until the Closing Date (or the earlier termination of this Agreement pursuant to Article 10) to all Documents of Seller relating to the Acquired Assets. Upon reasonable prior notice, Seller shall also afford Buyer reasonable access, taking into account any COVID Restrictions and Seller's resources and other commitments, during normal business hours, to all Acquired Assets, and to Seller's executive officers, accountants, counsel, employees and other representatives, throughout the period prior to the Closing Date (or the earlier termination of this Agreement pursuant to Article 10). Seller shall afford to Buyer and Buyer's representatives access to the Business to observe, assess, or otherwise review Seller's operation of the Business. The rights of access contained in this <u>Section 5.1(b)</u> are granted subject to, and on, the following terms and conditions: (i) any such investigation shall be conducted in a reasonable manner; (ii) all information provided to Buyer or its agents or representatives by or on behalf of Seller or its agents or representatives (whether pursuant to this <u>Section 5.1(b)</u> or otherwise) will be governed and protected by the Confidentiality Agreement, dated as of June 30, 2020 by and between Buyer and ROC (the "<u>Confidentiality Agreement</u>") and the Clean Team Agreement, dated as of August 7, 2020 by and between Buyer and ROC; and (iii) such rights of access shall not affect or modify the conditions set forth in Article 9 or the obligations set forth in <u>Section 6.5</u> in any way.

(c) <u>Operation of the Business</u>. Except as otherwise contemplated or permitted by this Agreement or the Ancillary Agreements, would not constitute a Material Adverse Effect, or with the prior consent of Buyer (such consent not to be unreasonably withheld, conditioned or delayed), or in connection with any Order relating to the Bankruptcy Case, between the Effective Date and the Closing Date, Seller shall (i) use best efforts to safeguard and maintain the Acquired Assets in their condition as of the Effective Date (except for ordinary wear and tear) and prevent any destruction thereof or material damage thereto between the Effective Date and the Closing Date, (ii) not enter into, materially amend or terminate any Assigned Contract or Assigned FF&E Lease outside of the ordinary course of business where such amendment or termination would have a material and adverse effect on the value of the Acquired Assets taken as a whole and (iii) notify Buyer of any notices relating to or proposed changes affecting Seller's insurance policies covering any of the Acquired Assets. Notwithstanding the foregoing, nothing in this Agreement shall restrict Seller from rejecting any Contract or Lease that is not an Assigned Contract or Assigned FF&E Lease.

Section 5.2    <u>Covenants of Buyer</u>. Buyer covenants as follows:

(a) <u>Commercially Reasonable Efforts</u>. Buyer shall use all commercially reasonable efforts to (i) obtain all consents and approvals of all Governments, and all other Persons, required to be obtained by Buyer to effect the transactions contemplated by this Agreement and the Ancillary Agreements, and (ii) take, or cause to be taken, all action, and to do, or cause to be done, all things necessary or proper, consistent with applicable Law, to consummate and make effective in an expeditious manner the transactions contemplated by this Agreement and the Ancillary Agreements.

(b)     Adequate Assurances Regarding Assigned Contracts and Assigned FF&E Leases.  With respect to each Assigned Contract and Assigned FF&E Lease, Buyer shall undertake reasonable efforts to provide adequate assurance of the future performance of such Assigned Contract or Assigned FF&E Lease by Buyer; provided that, for clarity the failure to provide adequate assurance shall not be a breach of this Section 5.2(b) if Buyer has undertaken reasonable efforts to provide such assurance.  Buyer agrees that it will promptly take all actions as are reasonably requested by Seller to assist in obtaining the Bankruptcy Court's entry of the Sale Order, including, without limitation, furnishing affidavits, financial information or other documents or information for filing with the Bankruptcy Court and making Buyer's employees and representatives available to testify before the Bankruptcy Court.

(c)     Cure of Default.  Buyer shall, without any adjustment to the Purchase Price, as of the Closing or, in respect of any Assigned Contracts or Assigned FF&E Leases for which the Bankruptcy Court does not enter an Order fixing the Cure Amount until after the Closing, then immediately following the entry of such Order, cure any and all defaults under the Assigned Contracts and Assigned FF&E Leases, including paying the applicable Buyer's Cure Amount, which defaults are required to be cured under the Bankruptcy Code, so that such Assigned Contracts and Assigned FF&E Leases may be assumed by Seller and assigned to Buyer in accordance with the provisions of Section 365 of the Bankruptcy Code.

(d)     Performance under Assigned Contracts and Assigned FF&E Leases. Buyer shall (i) from and after the Closing Date, assume all obligations and liabilities of Seller under the Assigned Contracts and Assigned FF&E Leases, (ii) from and after the Closing Date, take all actions necessary to satisfy its obligations and liabilities under the terms and conditions of each of the Assigned Contracts and Assigned FF&E Leases, and (iii) indemnify, defend and hold harmless Seller, Seller's Affiliates, and all of their respective Related Persons from and against any damages, losses, costs, expenses and other liabilities arising out of a breach of this Section 5.2(d) or any of Buyer's other covenants contained in this Agreement or any Ancillary Agreements to which Buyer is a party.

(e)     Released Claims.  Effective as of the Closing Date, Buyer, on behalf of itself and its Affiliates and each of their respective employees, directors, officers, shareholders, and advisors, hereby covenants and agrees that it shall not (i) assert any Claims that constitute Acquired Assets to the extent such Claims have been, or are at any time thereafter, released by or on behalf of Seller or any other Person pursuant to the Plan, an Order of the Bankruptcy Court, or otherwise or (ii) pursue, prosecute or assert any rights related to any Claims against employees, officers, directors, counsel and other advisors of Seller, including by way of offset or recoupment.

ARTICLE 6. ADDITIONAL AGREEMENTS

Section 6.1     Bankruptcy Matters.

(a)     Backup Bidder.  In the event that Buyer is designated as the "Backup Bidder" in accordance with and as defined in the Bidding Procedures Order, Buyer agrees that it will keep the Backup Bid (as defined in the Bidding Procedures Order) open and irrevocable until the earlier of (i) 5:00 p.m. (prevailing Central Time) on the date that is sixty (60) days after

21

the date of entry of the Bankruptcy Court's Order approving the Alternative Transaction and (ii) the closing date of the Alternative Transaction. Notwithstanding anything to the contrary in this Agreement, Seller may also identify and enter into agreements respecting (x) a "back-up" bid relating to an Alternative Transaction, and/or (y) a liquidation sale of all or a portion of the Inventory and the other assets of Seller, in either case to become effective in the event Buyer does not perform in accordance with the terms of this Agreement.

(b)     _Notice to Holders of Liens, Claims and Interests_.   Seller has provided notice of the Sale to all holders of Liens, Claims and Interests in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Rules for the Bankruptcy Court and any other applicable Order of the Bankruptcy Court.

(c)     _Entry of Sale Order_.   Seller has filed or will file with the Bankruptcy Court one or more motions which, collectively, seek the entry of the Sale Order. The Sale Order provides that, without limitation and notwithstanding anything to the contrary in this Agreement (including any Assigned Contract), Buyer is not liable for, and is taking the Acquired Assets free of, any Excluded Liability. Seller and Buyer shall use reasonable best efforts to cooperate, assist and consult with each other to secure the entry of the Sale Order, and to consummate the transactions contemplated by this Agreement, including furnishing affidavits or other documents or information for filing with the Bankruptcy Court for the purposes, among others, of providing necessary assurances of performance by Buyer under this Agreement. In the event that any Orders of the Bankruptcy Court relating to this Agreement shall be appealed by any Person (or a petition for certiorari or motion for reconsideration, amendment, clarification, modification, vacation, stay, rehearing or reargument shall be filed with respect to any such Order), Seller and Buyer will cooperate in determining and pursuing the response to any such appeal, petition or motion and Seller and Buyer shall use their commercially reasonable efforts to obtain an expedited resolution of any such appeal, petition or motion. For purposes of this _Section 6.1(c)_ only, commercially reasonable efforts shall without limitation require each party to this Agreement to pay its costs and expenses reasonably required in connection with preparing and seeking entry of the Sale Order by the Bankruptcy Court and resolution of any appeal therefrom; provided the cost and expenses of the resolution of any appeal therefrom shall be the sole responsibility of Seller.

Section 6.2     _Further Assurances_.   At the request and the sole expense of the requesting party, either party shall, at any time after the Closing Date, execute and deliver such documents as the other party or its counsel may reasonably request to effectuate the purposes of this Agreement.

Section 6.3     _Reserved_.

Section 6.4     _Reserved_.

Section 6.5     _Transitional License_.   Effective upon the Closing, for a period not to exceed one hundred eighty (180) calendar days, Buyer shall grant Seller a non-exclusive, royalty-free, non-transferrable, non-extendable right and license to use the "Marlin" name and the trademarks and service marks included in the Acquired Assets, solely in connection with the wind-down and liquidation of Seller's estate and the conclusion of the Bankruptcy Case,

Case 20-81688-CRJ11     Doc 821-8     Filed 09/27/20     Entered 09/27/20 08:34:20     Desc
Exhibit Ex. H - Sturm     Ruger & Company     Inc.     Page 23 of 170

including for purposes of administering a plan of liquidation of the Excluded Assets, reconciling claims and making distributions.

Section 6.6    Access Covenant.  Upon reasonable request from Seller, during reasonable hours, and subject to the terms of the Confidentiality Agreement, Buyer will, for a period of two (2) years following the Closing Date, provide to Seller, and the accountants, counsel and representatives of Seller, including any administrator of the Plan or Seller's estate, such access to any pre-closing books and records relating to the Business in Buyer's possession as is reasonably necessary to permit Seller to monetize any Excluded Assets and otherwise liquidate its estate after the Closing and confirmation of the Plan and to conclude the Bankruptcy Case, including the administration of the Plan, reconciliation and litigation of claims and making of distributions contemplated under the Plan, or otherwise. Such access will include (a) reasonable access to Buyer's personnel, information technology systems and books and records and (b) the use of office space for individuals and office support of appropriate secretaries or clerks for employees of Seller engaged in such wind-down and liquidation process. Buyer will reasonably cooperate with Seller in the provision of such services, provided that Seller will reimburse Buyer for reasonable out-of-pocket costs and expenses incurred by Buyer in connection with providing such services (which for the avoidance of doubt will not include salaries paid to Buyer's consultants or employees or Buyer's overhead but may include temporary service workers (at customary and reasonable hourly costs) if needed based upon the reasonable time demands of the regular work of Buyer's employees and the reasonable time demands of Seller's employees engaged in the liquidation).

Section 6.7    Indemnification for Use of Real Property.  Buyer shall indemnify, defend and hold harmless (i) Seller, (ii) the lessors of any Leased Real Property, and (iii) Seller's and such lessors' respective Affiliates and Related Persons from and against all claims, demands, causes of action, losses, damages, liabilities, costs and expenses (including, without limitation, attorneys' fees and disbursements) suffered or incurred by such Seller, Affiliate or Related Persons in connection with (A) Buyer's or Buyer's agents' or representatives' entry upon the Owned Real Property or the Leased Real Property in connection with their exercise of the right of access pursuant to Section 6.6, and (B) any and all other activities undertaken by Buyer or Buyer's agents or representatives with respect to any such Owned Real Property or Leased Real Property in connection with their exercise of the right of access pursuant to Section 6.6.

Section 6.8    Removal of Assets.  At Closing, Seller will have caused all of the Acquired Assets to be located at the Owned Real Property or the Leased Real Property.  At Closing, all Owned FF&E and Leased FF&E that is included in the Acquired Assets will have been disconnected by Seller from physical connection with Seller's property and all surfaces of said Owned FF&E and Leased FF&E will have been cleaned as to be free from any chemical residue, waste material, Hazardous Substances, pollution or petroleum products or by-products ("Prohibited Material"); provided however, that, in the event that Seller continues to operate the Business between the Effective Date and the Closing, Seller will provide Buyer with the opportunity (following reasonable advance written notice) and right to have one or more observers designated by Buyer present at the time of any and all disconnections and cleanings of the Acquired Assets.  At Closing, Seller will provide to Buyer a certification by an independent environmental engineering firm previously approved by Buyer that the Owned FF&E and Leased FF&E that is included in the Acquired Assets is free from contact with the property of Seller and

23

is not in contact with any Prohibited Material. Buyer or its agents will remove the Acquired Assets on or after the Closing from Seller's facilities. Seller will reasonably cooperate with Buyer and its agents in such removal efforts and will provide Buyer and its agents with such access to Seller's facilities (including the right to enter such facilities) as is necessary for Buyer or its agents to remove the Acquired Assets. Seller will deliver to Buyer prior to Closing an irrevocable license (rent and cost free) to access the facilities at which the Acquired Assets are located, including the Owned Real Property and Leased Real Property, for a period not to exceed one hundred eighty (180) days after the Closing Date to remove the Acquired Assets, and Seller will cause any purchaser of any such Owned Real Property and assignee of such Leased Real Property to agree to be bound by such license prior to such sale or assignment.

Section 6.9 <u>Certain Records</u>. Seller shall be solely responsible for the retention (including all costs, expenses, Liabilities and Claims arising from or relating to such retention) of written or electronic copies of all records provided to Buyer and shall be solely responsible for providing such records to third parties in connection with any court order or permitted discovery relating to any Retained Litigation.

ARTICLE 7. <u>EMPLOYEES AND WARN</u>

Section 7.1 <u>Transferred Employees</u>. Buyer shall have the right, but not the obligation, at or after the Closing, to make offers of employment to and hire any employee of Seller determined by Buyer to be a key employee with respect to the Products. Seller shall reasonably cooperate and assist Buyer in identifying and making offers of employment to any such individuals, and in transitioning any such individuals hired by Buyer. If the Closing occurs, any such Employees who accept any such offer no later than five (5) days after the Closing Date are referred to in this Agreement as the "<u>Transferred Employees</u>". Buyer does not and will not, however, assume any Employee Liabilities or other Claims associated with any Transferred Employees, including any union-related collective bargaining agreement or any Benefit Plan.

Section 7.2 <u>WARN Act</u>. Seller shall be responsible for, and shall perform and pay for, all Liabilities for provision of notice or payment in lieu of notice or any applicable penalties under the Worker Adjustment and Retraining Notification Act (the "<u>WARN Act</u>") or any similar state or local law arising on account of Buyer's acquisition of the Acquired Assets or termination of any employees, including any Transferred Employees (collectively, "<u>WARN Liabilities</u>").

Section 7.3 <u>Third-Party Beneficiary</u>. No provision of this <u>Article 7</u> shall (a) create any third-party beneficiary or other rights in any current or former employee (including any beneficiary or dependent thereof) of Seller, Buyer or any other Person, (b) constitute or create, or be deemed to constitute or create, an employment agreement or employee benefit plan, (c) constitute or be deemed to constitute an amendment to any employee benefit plan sponsored or maintained by Seller or Buyer, or (d) alter or change the employment at-will status of any Employees.

24

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 25 of 170

ARTICLE 8. <u>TAXES</u>.

Section 8.1    <u>Taxes Related to Purchase of Assets</u>. All recording and filing fees and all federal, state and local sales, transfer, excise, value-added or other similar Taxes, including, without limitation, all state and local Taxes in connection with the transfer of the Acquired Assets, but excluding all income taxes and other fees based upon gain realized by Seller as a result of the sale of the Acquired Assets (collectively, "<u>Transaction Taxes</u>"), that may be imposed by reason of the sale, transfer, assignment and delivery of the Acquired Assets, and which are not exempt under Section 1146(c) of the Bankruptcy Code, shall be paid by Buyer. Buyer and Seller agree to cooperate to determine the amount of Transaction Taxes payable in connection with the transactions contemplated under this Agreement, and Seller agrees to assist Buyer reasonably in the preparation and filing of any and all required returns for or with respect to such Transaction Taxes with any and all appropriate taxing authorities.

Section 8.2    <u>Cooperation on Tax Matters</u>.

(a)    Buyer and Seller agree to furnish or cause to be furnished to each other, as promptly as practicable, such information and assistance relating to the Acquired Assets as is reasonably necessary for the preparation and filing of any Tax Return, claim for refund or other required or optional filings relating to Tax matters, for the preparation for and proof of facts during any Tax audit, for the preparation for any Tax protest, for the prosecution or defense of any suit or other proceeding relating to Tax matters and for the answer to any governmental or regulatory inquiry relating to Tax matters.

(b)    Buyer agrees to retain possession, at its own expense, of all accounting, business, financial and Tax records and information (i) relating to the Acquired Assets that are in existence on the Closing Date and transferred to Buyer hereunder and (ii) coming into existence after the Closing Date that relate to the Acquired Assets before the Closing Date, for a period of at least six (6) years from the Closing Date, and will give Seller notice and an opportunity to retain any such records in the event that Buyer determines to destroy or dispose of them after such period. In addition, from and after the Closing Date, Buyer agrees that it will provide access to Seller and its attorneys, accountants and other representatives (after reasonable notice and during normal business hours and without charge) to those portions of books, records, documents and other information that relate solely to the Acquired Assets and time periods on or prior to Closing as Seller may reasonably deem necessary to (x) properly prepare for, file, prove, answer, prosecute and/or defend any such Tax Return, claim, filing, tax audit, tax protest, suit, proceeding or answer or (y) administer or complete any cases under Chapter 11 of the Bankruptcy Code of Seller. Such access shall include, without limitation, access to any computerized information retrieval systems relating to the Acquired Assets as they existed on or before the Closing, unless such access cannot be limited to the appropriate information, in which case, Buyer may, at its reasonable discretion, retrieve electronic data compilations of the appropriate information. Notwithstanding anything else in this Agreement to the contrary, Seller shall not have any right of access, review or inspection with respect to Buyer's combined, consolidated or unitary Tax Returns.

(c)    If Seller receives any refund, overpayment or rebate of Taxes (including any refund, interest, overpayment or rebate relating to any Straddle Period) that is attributable to

25

Taxes paid by Buyer or any Affiliate thereof or otherwise borne by Buyer or any Affiliate thereof, it shall promptly, and in no case later than ten (10) Business Days after receipt thereof, pay such refund, overpayment or rebate over to Buyer net of any reasonable out-of-pocket cost or expense incurred in connection with such refund, overpayment or rebate.

      (d)

      (i)     Seller, at Seller's sole cost and expense, shall prepare and file, or cause to be prepared and filed, (A) all Tax Returns for any taxable period ending on or prior to the Closing Date, (B) any Tax Returns for Excises Taxes with respect to firearms, guns and other items subject to Excise Taxes ("<u>Excise Tax Property</u>") for Excise Property sold or otherwise disposed of on or prior to the Closing Date and (iii) Tax Returns with respect to a Straddle Period not required to be filed by Buyer pursuant to <u>Section 8.2(d)(ii)</u> ("<u>Seller Straddle Period Return</u>"), in each case relating to the Acquired Assets or Business. In the case of a Seller Straddle Period Return, Seller shall furnish, no later than ten (10) days prior to the anticipated filing date of the applicable Seller Straddle Period Return, for Buyer's review and comment, and Seller shall accept any reasonable comments made by Buyer. Buyer shall pay to Seller the portion of Taxes shown as due (if any) on any Seller Straddle Period Return, solely to the extent such Taxes relate to the Acquired Assets and are not Excluded Taxes, that are allocable to the portion of the Straddle Period beginning on the day following the Closing Date (if any). Any such payments shall be made prior to the anticipated filing date,.

      (ii)     Buyer shall prepare and file, or cause to be prepared and filed (with Seller's reasonable cooperation) all Tax Returns relating solely to the Acquired Assets for a Straddle Period solely to the extent that the Buyer is required to file such Tax Returns pursuant to applicable Law ("<u>Buyer Straddle Period Returns</u>"). Buyer shall furnish any Buyer Straddle Period Return, no later than ten (10) days prior to the anticipated filing date of the applicable Straddle Period Tax Return, for Seller's review and comment, and Buyer shall consider in good faith comments made by Seller. Seller shall pay to Buyer the portion of Taxes shown as due on the Straddle Period Tax Return that are allocable to the portion of the Straddle Period ending on or prior to the Closing Date. Any such payments shall be made prior to the anticipated filing date. Notwithstanding the foregoing, Seller shall not have any right to review or comment with respect to any Straddle Period Tax Return to the extent that such Tax Return is a combined, consolidated or unitary Tax Return of Buyer.

      (iii)     Buyer and Seller shall reasonably cooperate in the preparation of any Tax Return described in this <u>Section 8.2(d)</u>.

      (iv)     Buyer shall be permitted to offset any Taxes for which Seller is responsible pursuant to this Agreement by any refunds payable to Seller or an Affiliate thereunder pursuant to <u>Section 1.2(g)</u>.

      (e)     Buyer and Seller will cooperate and Buyer shall use commercially reasonable efforts to cause the Buyer or any Buyer Acquisition Vehicle to be registered with the Alcohol and Tobacco Tax and Trade Bureau as a "manufacturer" for purposes of the Firearms Ammunition and Excise Tax on or before the Closing Date.

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 27 of 170

Section 8.3    Allocation of Purchase Price.  Promptly (and in any event within sixty (60) days) following the Closing Date, Buyer shall deliver a schedule to Seller allocating the Purchase Price among the Acquired Assets (the "Allocation"). Seller and Buyer will cooperate to resolve any disputes regarding the Allocation and to file with the Internal Revenue Service their respective Forms 8594 as provided for in Section 1060 of the Code on a basis consistent with the Allocation, and the Allocation shall be reflected on any Tax Returns required to be filed as a result of the transactions contemplated by this Agreement.

ARTICLE 9. CONDITIONS PRECEDENT TO PERFORMANCE BY PARTIES.

Section 9.1    Conditions Precedent to Performance by Seller.  The obligation of Seller to consummate the transactions contemplated by this Agreement is subject to the fulfillment, at or before the Closing Date, of the following conditions, any one or more of which (other than the conditions contained in Section 9.1(c)) may be waived by Seller in its sole discretion:

(a)    Representations and Warranties of Buyer.   All representations and warranties made by Buyer in Section 4.2 shall be accurate in all material respects on and as of the Closing Date as if again made by Buyer on and as of such date, except for (i) those representations and warranties that speak solely as of a specific date and that were true and correct as of such date, and (ii) inaccuracies that do not result in a material adverse effect on Buyer's ability to perform its obligations hereunder, and Seller shall have received a certificate, dated as of the Closing Date and signed by a duly authorized officer of Buyer, solely in such capacity on behalf of Buyer, to that effect.

(b)    Performance of the Obligations of Buyer.  Buyer shall have performed in all material respects all obligations required under this Agreement to be performed by it on or before the Closing Date (except with respect to the obligation to pay the Good Faith Deposit and the Purchase Price in accordance with the terms of this Agreement, which obligations shall be performed in all respects), and Seller shall have received a certificate, dated as of the Closing Date and signed by a duly authorized officer of Buyer, solely in such capacity on behalf of Buyer, to that effect.

(c)    Consents and Approvals.  The Bankruptcy Court shall have entered the Sale Order, and no Order staying, modifying, or amending the Sale Order shall be in effect on the Closing Date.

(d)    No Violation of Orders.  No preliminary or permanent injunction or other Order that declares this Agreement invalid or unenforceable in any respect or which prevents the consummation of the transactions contemplated by this Agreement shall be in effect.

(e)    Cure of Defaults.  At or prior to the Closing, any and all defaults under the Assigned Contracts and Assigned FF&E Leases that are required to be cured under the Bankruptcy Code shall have been cured, so that such Assigned Contracts and Assigned FF&E Leases may be assumed by Seller and assigned to Buyer in accordance with the provisions of Section 365 of the Bankruptcy Code.

(f)     Buyer's Deliveries.  Buyer shall have delivered to Seller all of the items set forth in Section 3.3.

Section 9.2     Conditions Precedent to Performance by Buyer.  The obligations of Buyer to consummate the transactions contemplated by this Agreement are subject to the fulfillment, at or before the Closing Date, of the following conditions, any one or more of which (other than the conditions contained in Section 9.2(c)) may be waived by Buyer in its sole discretion:

(a)     Representations and Warranties of Seller.    All representations and warranties made by Seller in Section 4.1 shall be accurate in all material respects on and as of the Closing Date as if again made by Seller on and as of such date, except for (i) those representations and warranties that speak solely as of a specific date and that were true and correct as of such date, and (ii) inaccuracies that do not result in a Material Adverse Effect, and Buyer shall have received a certificate, dated as of the Closing Date and signed by a duly authorized officer of Seller, solely in such capacity on behalf of Seller, to that effect.

(b)     Performance of the Obligations of Seller.  Seller shall have performed all obligations required under this Agreement to be performed by it on or before the Closing Date, other than failures of performance (i) that do not result in a Material Adverse Effect or (ii) under those obligations of Seller set forth in Section 6.2(d), and Buyer shall have received a certificate, dated as of the Closing Date and signed by a duly authorized officer of Seller, solely in such capacity on behalf of Seller, to that effect.

(c)     Consents and Approvals.  The Bankruptcy Court shall have entered the Sale Order, and no Order staying, modifying, reversing or amending the Sale Order shall be in effect on the Closing Date.

(d)     No Violation of Orders.  No preliminary or permanent injunction or other Order that declares this Agreement invalid in any respect or prevents the consummation of the transactions contemplated by this Agreement shall be in effect.

(e)     Seller's Deliveries.  Seller shall have delivered to Buyer all of the items set forth in Section 3.2.

ARTICLE 10. TERMINATION.

Section 10.1    Conditions of Termination.  This Agreement may be terminated at any time before the Closing:

(a)     By mutual written consent of Seller and Buyer;

(b)     By Seller, by notice to Buyer, on or after the date that is one hundred twenty (120) calendar days after the Petition Date (the "Warranty Termination Date"), if the condition contained in Section 9.1(a) has not been satisfied or waived; provided, however, that Seller shall not have the right to terminate this Agreement under this Section 10.1(b) if Seller is then in material breach of this Agreement;

28

(c)     By Seller, by notice to Buyer, if Seller has previously provided Buyer with written notice of Buyer's failure to perform any material covenant of Buyer contained in this Agreement and Buyer has failed on or before 11:59 PM (Central Time) on the fifth (5th) Business Day after such notice to perform such covenant; provided, however, that Seller shall not have the right to terminate this Agreement under this Section 10.1(c) if Seller is then in material breach of this Agreement;

(d)     By Seller, by notice to Buyer, on or after the date that is one hundred twenty (120) calendar days after the Petition Date (the "Approval Termination Date"), if any condition contained in Section 9.1(c) or Section 9.1(d) has not been satisfied or waived; provided, however, that Seller shall not have the right to terminate this Agreement under this Section 10.1(d) if Seller is then in material breach of this Agreement;

(e)     By Buyer, by notice to Seller, on or after the Warranty Termination Date, if the condition contained in Section 9.2(a) has not been satisfied or waived; provided, however, that Buyer shall not have the right to terminate this Agreement under this Section 10.1(e) if Buyer is then in material breach of this Agreement;

(f)     By Buyer, by notice to Seller, if Buyer has previously provided Seller with written notice of a failure to perform any material covenant of Seller contained in this Agreement and Seller has failed on or before 11:59 PM (Central Time) on the fifth (5th) Business Day after such notice to perform such covenant; provided, however, that Buyer shall not have the right to terminate this Agreement under this Section 10.1(f) if Buyer is then in material breach of this Agreement;

(g)     By Buyer, by notice to Seller, after the Approval Termination Date, if any condition contained in Section 9.2(c), Section 9.2(d) or Section 9.2(i) has not been satisfied or waived; provided, however, that Buyer shall not have the right to terminate this Agreement under this Section 10.1(g) if Buyer is then in material breach of this Agreement;

(h)     By Buyer, by notice to Seller, or by Seller, by notice to Buyer, if the Bankruptcy Court enters an Order dismissing or converting the Bankruptcy Case into a case under Chapter 7 of the Bankruptcy Code, appointing a trustee in the Bankruptcy Case, or appointing an examiner with enlarged power related to the operation of the Business (beyond those set forth in Section 1106(a)(3) or (4) of the Bankruptcy Code) under Section 1106(b) of the Bankruptcy Code, or the occurrence of any of the foregoing;

(i)     By Seller, five (5) Business Days after notice to Buyer, if the Bankruptcy Court has not entered the Sale Order by the date that is sixty (60) calendar days after the Petition Date; and

(j)     Automatically, upon the earlier of (i) Seller consummating an Alternative Transaction, and (ii) sixty (60) days following the date upon which the Bankruptcy Court issues a Final Order approving an Alternative Transaction.

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 30 of 170

Section 10.2    Effect of Termination; Remedies.

(a)    In the event of termination pursuant to Section 10.1, this Agreement shall become null and void and have no effect (other than Article 10, Article 11, and Article 12, which shall survive termination), with no liability on the part of Seller or Buyer, or their respective Affiliates or Related Persons, with respect to this Agreement, except for (i) the liability of a party for its own expenses pursuant to Section 11.4, (ii) the obligation of Buyer under Section 6.1(a), (iii) obligations under the Confidentiality Agreement and (iv) any liability provided for in Section 10.2(b) through Section 10.2(d), inclusive.

(b)    If this Agreement is terminated pursuant to Section 10.1(a), Section 10.1(d), Section 10.1(e), Section 10.1(f), Section 10.1(g), Section 10.1(h), Section 10.1(i), or Section 10.1(j), then the Good Faith Deposit shall, within three (3) Business Days, be returned by Seller to Buyer.

(c)    If this Agreement is terminated pursuant to Section 10.1(b) or Section 10.1(c), then Seller may, at its sole election (i) within three (3) Business Days, retain the Good Faith Deposit as liquidated damages (the "Break Fee") or (ii) without limitation to Seller's remedies under clause (i) of this Section 10.2(c) require Buyer to specifically perform under the terms of this Agreement and each of the Ancillary Agreements to which Buyer is a party.

(d)    Notwithstanding anything to the contrary herein, but without limitation to the right to enforce covenants as set forth in Article 6 if the Closing does not occur, Seller's entitlement to the Break Fee (to the extent provided for in this Agreement) will constitute liquidated damages (and not a penalty) and, if Seller retains such amount, then notwithstanding anything to the contrary contained herein, such Break Fee shall be the sole and exclusive remedy available to Seller and any other Person against Buyer, its Subsidiaries, and any of their respective Affiliates in connection with this Agreement and the transactions contemplated hereby (including as a result of the failure to consummate the Closing or for a breach or failure to perform hereunder or otherwise) and none of Buyer, its Subsidiaries or any of their respective Affiliates shall have any further liability relating to or arising out of this Agreement or the transactions contemplated hereby.  Each Party acknowledges that the agreements contained in this Section 10.2 are an integral part of the transactions contemplated by this Agreement, without which such Party would not have entered into this Agreement.  Nothing in this Section 10.2 shall limit or restrict a Party's rights (i) under Section 11.10 or (ii) in the event the Closing occurs, any rights of a Party arising from or relating to the breach of this Agreement by another Party (including Buyer's rights under Section 6.3, Section 6.4 and Section 6.6).

ARTICLE 11. MISCELLANEOUS.

Section 11.1    Successors and Assigns.  Prior to the Closing, neither Buyer nor Seller shall assign this Agreement or any rights or obligations hereunder without the prior written consent of the other, and any such attempted assignment without such prior written consent shall be void and of no force and effect; provided that if Buyer wishes, upon prior written notice to Seller, to assign its rights, obligations and liabilities hereunder no later than ten (10) days prior to the Closing Date to a Buyer Acquisition Vehicle, such prior written consent of Seller shall not

30

unreasonably be withheld.  This Agreement shall inure to the benefit of and shall be binding upon the successors and permitted assigns of the parties to this Agreement.

Section 11.2  Governing Law; Jurisdiction.  This Agreement shall be construed, performed and enforced in accordance with, and governed by, the Laws of the State of New York (without giving effect to the principles of conflicts of Laws thereof), except to the extent that the Laws of such State are superseded by the Bankruptcy Code.  For so long as Seller is subject to the jurisdiction of the Bankruptcy Court, the parties to this Agreement irrevocably elect as the sole judicial forum for the adjudication of any matters arising under or in connection with the Agreement, and consent to the exclusive jurisdiction of, the Bankruptcy Court.  After Seller is no longer subject to the jurisdiction of the Bankruptcy Court, the parties to this Agreement irrevocably elect as the sole judicial forum for the adjudication of any matters arising under or in connection with this Agreement, and consent to the jurisdiction of, any state or federal court having competent jurisdiction over the Southern District of New York.

Section 11.3  WAIVER OF JURY TRIAL.  EACH PARTY TO THIS AGREEMENT IRREVOCABLY AND UNCONDITIONALLY WAIVES ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY LITIGATION DIRECTLY OR INDIRECTLY ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT.  EACH PARTY TO THIS AGREEMENT CERTIFIES AND ACKNOWLEDGES THAT (A) NO REPRESENTATIVE, AGENT OR ATTORNEY OF ANY OTHER PARTY HAS REPRESENTED, EXPRESSLY OR OTHERWISE, THAT SUCH OTHER PARTY WOULD NOT, IN THE EVENT OF LITIGATION, SEEK TO ENFORCE SUCH WAIVER, (B) IT UNDERSTANDS AND HAS CONSIDERED THE IMPLICATIONS OF SUCH WAIVER, (C) IT MAKES SUCH WAIVER VOLUNTARILY, AND (D) IT HAS BEEN INDUCED TO ENTER INTO THIS AGREEMENT BY, AMONG OTHER THINGS, THE MUTUAL WAIVERS AND CERTIFICATIONS IN THIS SECTION 11.3.

Section 11.4  Expenses.  Except as expressly otherwise provided herein, each of the parties to this Agreement shall pay its own expenses in connection with this Agreement and the transactions contemplated by this Agreement, including, without limitation, any legal and accounting fees, whether or not the transactions contemplated by this Agreement are consummated.

Section 11.5  Broker's and Finder's Fees.  Each of the parties to this Agreement represents and warrants that it has dealt with no broker or finder in connection with any of the transactions contemplated by this Agreement other than as set forth on Schedule 11.5, whose fees and expenses shall, as between the parties to this Agreement, be the responsibility of the party indicated on Schedule 11.5, and no other broker or other Person is entitled to any commission or broker's or finder's fee in connection with any of the transactions contemplated by this Agreement or the Ancillary Agreements.

Section 11.6  Severability.  In the event that any part of this Agreement is declared by any court or other judicial or administrative body to be null, void or unenforceable, said provision shall survive to the extent it is not so declared, and all of the other provisions of this Agreement shall remain in full force and effect only if, after excluding the portion deemed to

31

be unenforceable, the remaining terms shall provide for the consummation of the transactions contemplated by this Agreement in substantially the same manner as originally set forth at the later of the date this Agreement was executed or last amended.

Section 11.7    Notices.

(a)    All notices, requests, demands and other communications under this Agreement shall be in writing and shall be deemed to have been duly given: (i) on the date of service, if served personally on the party to whom notice is to be given; (ii) when transmitted via electronic mail to the applicable electronic mail address set forth below if confirmation of receipt is obtained promptly after completion of transmission; (iii) on the day after delivery to Federal Express or similar overnight courier or the Express Mail service maintained by the United States Postal Service; or (iv) on the fifth (5th) day after mailing, if mailed to the party to whom notice is to be given, by first class mail, registered or certified, postage prepaid and properly addressed, to the party as follows:

If to Seller:

Remington Outdoor Company, Inc.
100 Electronics Blvd., SW
Huntsville, Alabama 35824
Attention: Ken D'Arcy
Email: ken.darcy@remington.com

With a copy in either case to (which copy alone shall not constitute notice):

O'Melveny & Myers LLP
400 South Hope Street
Los Angeles, California  90071
Attention: John Paul Motley, Esq., and Stephen H. Warren, Esq.
Phone: (213) 430-6100 and (213) 430-7875, respectively
Email: jpmotley@omm.com and swarren@omm.com, respectively

If to Buyer:

Sturm, Ruger & Company, Inc.
1 Lacey Place
Southport, Connecticut  06890
Attention: Christopher J. Killoy
Email: ckilloy@ruger.com

With a copy to (which copy alone shall not constitute notice):

Sturm, Ruger & Company, Inc.
1 Lacey Place
Southport, Connecticut  06890

32

Case 20-81688-CRJ11   Doc 821-8   Filed 09/27/20   Entered 09/27/20 08:34:20   Desc
Exhibit Ex. H - Sturm   Ruger & Company   Inc.   Page 33 of 170

Attention: Kevin B. Reid, Sr., Esq.
Email: kreid@rugerlegal.com

and

Dentons US LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Attention: Claude D. Montgomery, Esq.
E-mail: claude.montgomery@dentons.com


(b)     Any party may change its address for the purpose of this <u>Section 11.7</u> by giving the other party written notice of its new address in the manner set forth above.

Section 11.8    <u>Amendments; Waivers</u>.   This Agreement may be amended or modified, and any of the terms, covenants, representations, warranties or conditions hereof may be waived, only by a written instrument executed by the parties to this Agreement, or in the case of a waiver, by the party waiving compliance.  Any waiver by any party of any condition, or of the breach of any provision, term, covenant, representation or warranty contained in this Agreement, in any one or more instances, shall not be deemed to be or construed as a furthering or continuing waiver of any such condition, or of the breach of any other provision, term, covenant, representation or warranty of this Agreement.

Section 11.9    <u>Time of Essence</u>.   Time is of the essence in the performance of each and every term of this Agreement.

Section 11.10  <u>Specific Performance</u>.   The provisions of this Agreement are uniquely related to Seller's and Buyer's desire to consummate the transactions contemplated by this Agreement, and such transactions represent a unique business opportunity at a unique time for Seller and Buyer.  As a result, irreparable damage may occur to Seller and/or Buyer in the event that any of the obligations of the other party under this Agreement were not performed in accordance with their specific terms.  Although liquidated or other monetary damages may be available for the breach of covenants and undertakings contained in this Agreement, monetary damages may be difficult to ascertain and may be an inadequate remedy therefor.  Accordingly, if Buyer or Seller breaches any provision of this Agreement, then without limitation to the non-breaching party's rights under clause (i) of <u>Section 10.2</u> or Buyer's rights under <u>Section 6.3</u> and <u>Section 6.4</u>, the non-breaching party shall be entitled to seek an injunction or injunctions, specific performance and any and all other equitable relief to prevent or restrain breaches of this Agreement.

Section 11.11  <u>Public Announcements</u>.  Promptly after the execution and delivery of this Agreement by both Buyer and Seller and approval by the Bankruptcy Court, the parties shall make a joint press release in form and substance reasonably satisfactory to both of them regarding the transactions contemplated herein.  Thereafter, prior to the Closing, no party shall make any press release or public announcement concerning the transactions contemplated by this Agreement without the prior written consent of the other party (such consent not to be

33

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 34 of 170

unreasonably withheld, conditioned or delayed) unless a press release or public announcement is required by Law, as is the case for Buyer as a publicly traded company, or Order of the Bankruptcy Court. If any such announcement or other disclosure is required by Law or Order of the Bankruptcy Court, the disclosing party agrees, if permitted by Law or Order of the Bankruptcy Court, to give the nondisclosing party prior notice of, and an opportunity to comment on, the proposed disclosure. Notwithstanding anything to the contrary in this <u>Section 11.11</u>, Seller (a) shall file this Agreement with the Bankruptcy Court in connection with obtaining the Sale Order and (b) may disclose this Agreement to its equityholders and lenders to the extent required by the provisions of any of Seller's bylaws, credit agreements and other pre-existing contractual obligations.

Section 11.12 <u>Entire Agreement</u>. This Agreement (including the Ancillary Agreements referenced herein), the Sale Order and the Confidentiality Agreement contain the entire understanding between the parties to this Agreement with respect to the transactions contemplated by this Agreement and supersede and replace all prior and contemporaneous agreements and understandings, oral or written, with regard to such transactions. All schedules to this Agreement and any documents and instruments delivered pursuant to any provision of this Agreement are expressly made a part of this Agreement as fully as though completely set forth in this Agreement.

Section 11.13 <u>Parties in Interest</u>. Nothing in this Agreement is intended to or shall confer any rights or remedies under or by reason of this Agreement on any Persons other than Seller and Buyer and their respective successors and permitted assigns. Nothing in this Agreement is intended to or shall relieve or discharge the obligations or liability of any third Persons to Seller or Buyer. This Agreement is not intended to nor shall give any third Persons any right of subrogation or action over or against Seller or Buyer.

Section 11.14 <u>Bulk Sales Laws</u>. Buyer waives compliance by Seller, and Seller waives compliance by Buyer, with the provisions of the "bulk sales", "bulk transfer" or similar laws of any state, other than any Laws which would exempt any of the transactions contemplated by this Agreement from any Tax liability which would be imposed but for such compliance.

Section 11.15 <u>Construction</u>. The article and section headings in this Agreement are for reference purposes only and shall not affect the meaning or interpretation of this Agreement. The parties to this Agreement have jointly participated in the negotiation and drafting of this Agreement. In the event of an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the parties hereto and no presumptions or burdens of proof shall arise favoring any party by virtue of the authorship of any of the provisions of this Agreement. Each defined term used in this Agreement has a comparable meaning when used in its plural or singular form. As used in this Agreement, the word "including" and its derivatives means "without limitation" and its derivatives, the word "or" is not exclusive and the words "herein," "hereof," "hereby," "hereto" and "hereunder" refer to this Agreement as a whole.

Section 11.16 <u>Counterparts and Facsimiles</u>. This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which shall constitute the same instrument. Executed signature pages to this Agreement may be delivered by electronic

Case 20-81688-CRJ11   Doc 821-8   Filed 09/27/20   Entered 09/27/20 08:34:20   Desc
Exhibit Ex. H - Sturm   Ruger & Company   Inc.   Page 35 of 170

mail and such electronic copies will be deemed as sufficient as if actual signature pages had been delivered.

ARTICLE 12. <u>DEFINITIONS</u>.

Section 12.1    <u>Certain Terms Defined</u>.  As used in this Agreement, the following terms have the following meanings:

"<u>Affiliate</u>" means, with respect to any Person, any Person directly or indirectly controlling, controlled by or under direct or indirect common control with such other Person.

"<u>Alternative Transaction</u>" means Seller consummating any transaction or series of transactions, whether a going concern sale, liquidation or otherwise, that involves a sale of all or substantially all of the Business or the Acquired Assets by Seller to a purchaser or purchasers other than Buyer.

"<u>Ancillary Agreements</u>" means, collectively, the Assignment and Assumption Agreements, Assignment and Assumption of Leases, Acquired Intellectual Property Assignments, warranty deeds, and other certificates, affidavits and releases delivered pursuant to <u>Article 3</u>.

"<u>ATF</u>" means the United States Bureau of Alcohol, Tobacco, Firearms and Explosives.

"<u>Avoidance Actions</u>" means any and all claims and remedies of Seller under Sections 510 and 542 through 553 of the Bankruptcy Code or under similar state laws including, without limitation, fraudulent conveyance claims, and all other causes of action of a trustee and debtor-in-possession under the Bankruptcy Code.

"<u>Business Day</u>" means any day other than Saturday, Sunday and any day that is a legal holiday or a day on which banking institutions in New York, New York are authorized by Law or other governmental action to close.

"<u>Buyer Acquisition Vehicle</u>" means a Creditworthy entity that is wholly-owned and controlled by Buyer.

"<u>Cash</u>" means all cash and cash equivalents held by Seller, including all petty cash, register cash, undeposited checks, cash in transit and marketable securities, in each case as of immediately prior to the Closing (and including without limitation (i) the Good Faith Deposit, (ii) the Net Closing Cash Payment, (iii) any fee reserves or escrows established by Seller, and (iv) any cash in the Dominion Account (as defined in the Priority Term Loan)).

"<u>CBA</u>" means that certain Collective Bargaining Agreement between Remington Arms Company, LLC and International Union, United Mine Workers of America (2016-2022), as amended or otherwise modified from time to time.

"<u>City of Huntsville Project Development Liabilities</u>" means all Liabilities arising under (i) that certain Project Development Agreement dated as of February 27, 2014, by and among the City of Huntsville, Alabama, Madison County, Alabama, The Industrial Development Board of

35

the City of Huntsville, and Seller, as amended or otherwise modified from time to time, (ii) that certain note issued by Seller to the City of Huntsville on February 27, 2014 in the original principal amount of $12,500,000 and (iii) that certain Mortgage and Security Agreement dated as of February 27, 2014, by Seller in favor of the City of Huntsville.

"Claims" encompasses the definition in Bankruptcy Code §101(5) and under this Agreement also includes any and all liabilities, obligations, rights, credits, defenses, allowances, rebates, choses in action, rights of recovery, set-off, causes of action, civil or criminal, any contributions received from or owed to charitable or other organizations, assertions of legal or moral responsibility, in each case known or unknown, pending or threatened, at law or in equity, direct or derivative, liquidated or unliquidated, matured or unmatured, disputed or undisputed, choate or inchoate, judgments, demands, rights of first refusal or offer, recoupment, rights of recovery, reimbursement, contribution, indemnity, exoneration, rights under products liability, alter ego, environmental, intellectual property (including any infringement thereof), tort, contract and any other legal or equitable basis of liability, charges of any kind or nature, debts arising in any way in connection with any agreements, acts or failures to act, and all pending, threatened, asserted or unasserted actions against Seller or any of its Affiliates, or any of their respective current or former officers, employees, agents or independent contractors, any of their assets or properties, the Business, or any of their operations or activities arising out of or relating to any matter, occurrence, action, omission or circumstance, and includes any Claims against Buyer under doctrines of successor liability or any other ground or theory (which Claim may also be an Interest or Lien).

"Code" means the Internal Revenue Code of 1986, as amended.

"Contract" means any contract, indenture, note, bond, lease, license, premium finance arrangement, purchase order, sales order, Internet domain name account or agreement, social media account or agreement or other agreement to which Seller is a party; provided that Contracts do not include any Lease or any employment or similar Contracts.

"COVID Restrictions" means any quarantine, "shelter in place", "stay at home", workforce reduction, social distancing, shut down, closure, sequester or any other applicable Law, order, directive, guideline or recommendation by any Government of competent jurisdiction instituted in response to the COVID-19 virus.

"Creditworthy" means sufficiently capitalized, to the reasonable satisfaction of Seller upon provision to Seller of substantiating documentary evidence, to be able to pay the Purchase Price.

"Damages" means any and all Claims, obligations, actions, suits, proceedings, hearings, investigations, charges, complaints, claims, demands, injunctions, judgments, orders, decrees, rulings, damages (including, without limitation, lost income, revenues and profits, multiples of earnings, diminution in value, consequential damages, indirect damages, incidental damages, special damages, exemplary damages and punitive damages), dues, penalties, fines, costs, amounts paid in settlement, Taxes, Liens, Encumbrances, losses, expenses, and fees, including court costs and reasonable attorneys' fees and expenses.

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 37 of 170

"<u>D&O Insurance</u>" means the policy in effect as of the Effective Date that provides for insurance from liability for current and former directors and officers of Seller, including insurance from Liabilities with respect to all claims (including, under "tail" insurance coverage, those claims brought within six (6) years from the Closing Date) arising out of or relating to events which occurred on or prior to the Closing Date (including in connection with the transactions contemplated by this Agreement).

"<u>DIP Facility</u>" means any debtor-in-possession financing advanced to Seller in the Bankruptcy Case.

"<u>Documents</u>" means all files, documents, instruments, papers, books, reports, records, tapes, microfilms, photographs, letters, budgets, forecasts, ledgers, journals, title policies, surveys, customer lists, regulatory filings, operating data and plans, technical documentation (design specifications, functional requirements, operating instructions, logic manuals, flow charts, etc.), user documentation (installation guides, user manuals, training materials, release notes, working papers, etc.), marketing documentation (sales brochures, flyers, pamphlets, web pages, etc.), and other similar materials, in each case whether or not in electronic form.

"<u>Employee Benefit Plans</u>" means (a) all "employee benefit plans," as defined in Section 3(3) of ERISA, (b) all employment, consulting or other individual compensation agreements, and (c) all bonus or other incentive (performance or retention), equity or equity-based compensation, deferred compensation, severance pay, sick leave, vacation pay, salary continuation, disability, hospitalization, medical, life insurance, scholarship programs or other plans, contracts, policies or arrangements that provide for compensation for employee benefits as to which Seller has any obligation or Liability, contingent or otherwise.

"<u>Employee Liabilities</u>" means all Liabilities of Seller to or with respect to all Employees whenever arising and Liabilities of the type specified in Section 1114 of the Bankruptcy Code owing to retired employees of Seller, including, for the avoidance of doubt, under the CBA.

"<u>Employee Records</u>" means all employment and benefit records (in whatever form maintained) in the possession of Seller or its agents and pertaining to any Transferred Employee, or any spouse, dependent or other beneficiary of any such Transferred Employee.

"<u>Employees</u>" means all individuals, as of the date of this Agreement, who are employed by Seller within the scope of the Business (including Employees who are absent due to COVID Restrictions or vacation, family leave, short-term disability, COVID 19-related furloughs or absences or other approved leave of absence) including those employed in connection with the ownership, operation and management of the Business.

"<u>Encumbrance</u>" means any claims, interests, rights of setoff, recoupment, netting and deductions, rights of first offer, first refusal and any other similar contractual property, legal or equitable rights, and any successor or successor-in-interest liability under any theory.

"<u>Environmental Laws</u>" means all applicable federal, state and local statutes, ordinances, rules, Orders, regulations and other provisions having the force of law, all judicial and administrative Orders and determinations, and all common law concerning pollution or protection of human health and the environment, including, without limitation, all those relating

37

to the presence, use, production, generation, handling, transportation, treatment, storage, disposal, distribution, labeling, testing, processing, discharge, release, threatened release, control or cleanup of any hazardous materials, including petroleum and petroleum byproducts.

"ERISA" means the Employee Retirement Income Security Act of 1974, as amended.

"Excise Taxes" means all Taxes imposed under Section 4181 of the Code and Chapter 53 of the Code, including but not limited to Sections 5801, 5811 and 5821 of the Code, and any and all similar Taxes.

"Excluded Taxes" means (i) any Liability or obligation for Taxes of the Seller or any Affiliate thereof; (ii) any and all Taxes for any Pre-Closing Tax Period relating to the Acquired Assets; (iii) any and all Taxes relating to the Excluded Assets; (iv) the Pre-Closing Date Share of all Taxes relating to the Acquired Assets with respect to any Straddle Period and (v) any Excise Taxes related to the Acquired Assets with respect to Excise Tax Property sold or otherwise disposed of on or prior to the Closing Date or otherwise incurred prior to the Closing.

"Exit Term Loan" means that certain Term Loan Agreement, dated as of May 15, 2018 (as amended by that certain Amendment No. 1, dated as of April 18, 2019, that certain Amendment No. 2, dated as of May 1, 2019, that certain Amendment No. 3, dated as of August 15, 2019, that certain Amendment No. 4, dated as of February 21, 2020, and that certain Amendment No. 5, dated as of March 27, 2020, and as it may be further amended, supplemented or otherwise modified from time to time), by and among FGI Operating Company, LLC, the guarantors party thereto from time to time, Ankura Trust Company, LLC, as administrative agent and collateral agent and the lenders party thereto.

"FILO Facility" means that certain First Lien Last-Out Term Loan Agreement, dated as of May 15, 2018 (as amended by that certain Amendment No. 1, dated as of April 18, 2019, that certain Amendment No. 2, dated as of May 1, 2019, that certain Amendment No. 3, dated as of August 15, 2019, that certain Amendment No. 4, dated as of October 11, 2019, that certain Amendment No. 5 dated as of February 21, 2020, and that certain Amendment No. 6, dated as of March 27, 2020, and as it may be further amended, supplemented or otherwise modified from time to time), by and among FGI Operating Company, LLC, the guarantors party thereto from time to time, Ankura Trust Company, LLC, as administrative agent and collateral agent and the lenders party thereto.

"Final Order" means an Order, ruling or judgment of any court of competent jurisdiction that has not been reversed, stayed, modified or amended, and as to which no appeal, petition for certiorari, motion or petition for rehearing or reargument is pending, and the deadline for any such filing has expired.

"GCA" means Gun Control Act of 1968 (Chapter 44 of Title 18, United States Code § 921 et seq).

"Government" means any agency, division, subdivision, audit group, procuring office or governmental or regulatory authority in any event or any adjudicatory body thereof, of the United States, or any state, county or municipality thereof, including the employees or agents thereof.

"Historic Firearms Books and Records" means all historic books and records relating to the sale of firearms included in the Acquired Assets, including all records required to be kept pursuant to parts 447, 478, and, 479 of title 27, Code of Federal Regulations.

"Intellectual Property" means (1) all intellectual property (whether or not registered and whether developed or under development) which arises from or relates to the Business arising from or in respect of the following: (a) all patents and applications therefore (filed or unfiled), including continuations, divisionals, continuations-in-part, or reissues of patent applications and patents issuing thereon; (b) all trademarks, service marks, trade names, service names, brand names, all trade dress rights, logos, Internet domain names, social media accounts and corporate names and general intangibles of a like nature, together with the goodwill associated with any of the foregoing, and all applications, registrations and renewals thereof; (c) copyrights and registrations and applications therefore and works of authorship, and mask work rights; (d) all Software and programming necessary to manufacture the Products and/or operate and maintain the Owned FF&E and/or the Leased FF&E; (e) confidential information, know-how, trade secrets, inventions and designs and design packages for the Products (drawings, files, schematics and other design elements); and (f) without limiting the foregoing, the specific model names and numbers and intellectual property set forth on Schedule 12.1(a), and (2) all claims or causes of action arising out of or related to past, present or future infringement or misappropriation of Seller's rights or interests in intellectual property that is not an Excluded Asset and any related remedies, including, without limitation, the right to sue for past, present or future infringement, misappropriation, or violation of rights related to the Intellectual Property and collect damages therefor.

"Intercompany Note" means that certain Amended and Restated Promissory Note issued on April 18, 2019, for the principal amount of $100,000,000, by Remington Arms Company, LLC in favor of FGI Holding Company, LLC.

"Interests" means all rights and entitlements of any nature including, without limitation, security interests, assignments of Liens or Claims, licenses, leases, contract rights, indentures, instruments, licenses, options, escheatment, abandoned property, unclaimed property, covenants, conditions, zoning, planning and any other restrictions, easements, encroachments, Permits or other interests in property or limitations on the use of real property or irregularities in title, rights of first refusal, rights to injunctive or other legal or equitable relief, any attributes of ownership, rights or restrictions of any kind and nature, whenever incurred, scheduled or unscheduled, perfected or unperfected, liquidated or unliquidated, matured or unmatured, legal or equitable (which Interests may also be Liens or Claims).

"Knowledge" or any other similar term or knowledge qualification means, with respect to (i) Seller, the actual knowledge, together with the knowledge such individual would be expected to obtain after reasonable investigation, of either of Ken D'Arcy (President and Chief Executive Officer of ROC), Mark Little (Vice President and Chief Financial Officer of ROC), as of the date the applicable representation or warranty is made or deemed made under this Agreement and (ii) Buyer, the actual conscious knowledge, together with the knowledge such individual would be expected to obtain after reasonable investigation, of Christopher J. Killoy, President and Chief Executive Officer and Thomas A. Dineen, Senior Vice President, Treasurer, and Chief Financial Officer, as of the date the applicable representation or warranty is made or deemed made under

39

this Agreement.

"Leased Real Property" means all leasehold or subleasehold estates and other rights of Seller to possess, use or occupy (or to grant others the right to possess, use or occupy) any land, buildings, structures, improvements, fixtures or other interest in real property, in each of the foregoing cases, to the extent possessed, used or occupied in connection with the Business.

"Leases" means all leases, subleases, licenses and other agreements, including all amendments, extensions, renewals, and other agreements with respect thereto, pursuant to which Seller has the right to possess, use, lease or occupy (or to grant others the right to possess, use or occupy) any personal property asset.

"Lexington Property" means the Remington Arms Company property located at 1 Murphy Road, Building 3, Lexington, MO 64067.

"Liabilities" includes any and all liabilities, obligations, Claims against, in each case known or unknown, pending or threatened, at law or in equity, direct or derivative, liquidated or unliquidated, matured or unmatured, disputed or undisputed, choate or inchoate, absolute, accrued, judgments, demands, rights of first refusal or offer, recoupment, rights of recovery, reimbursement, contribution, indemnity, exoneration, rights under products liability, alter ego, environmental, intellectual property (including any infringement thereof), tort, contract and any other legal or equitable basis of liability, charges of any kind or nature, debts arising in any way in connection with any agreements, acts or failures to act, and all pending, threatened, asserted or unasserted actions against Seller or any of its Affiliates, or any of their respective current or former officers, employees, agents or independent contractors, any of their assets or properties, the Business, or any of their operations or activities arising out of or relating to any matter, occurrence, action, omission or circumstance, and includes any Claims against Buyer under doctrines of successor liability or any other ground or theory (which Claim may also be an Interest or Lien).

"Lien" means any mortgage, pledge, security interest, encumbrance, lien (statutory or other lien including, but not limited to warehouseman's and mechanics' liens), restriction on use or conditional sale agreement.

"Material Adverse Effect" means a state of facts, event, change or effect on the value of the Acquired Assets or the Business that results in a material and adverse effect on the value of the Acquired Assets or the Business taken as a whole, but excludes any state of facts, event, change or effect caused by events, changes or developments relating to (A) changes resulting from, or from any motion, application, pleading or Order filed relating to, the Bankruptcy Case; (B) any action of Seller taken pursuant to, or any failure of Seller to take any action prohibited by, any Order of the Bankruptcy Court, this Agreement or any of the Ancillary Agreements to which Seller is a party; (C) the public disclosure of this Agreement or any of the Ancillary Agreements or any of the transactions contemplated hereby or thereby, (D) changes, after the Effective Date, in United States generally accepted accounting principles, (E) changes in general United States economic, monetary or financial conditions, including changes in prevailing interest rates, credit availability, and the credit markets generally, as well as changes in the commercial real estate markets in the geographic regions in which Seller operates the Business,

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 41 of 170

(F) changes in the firearms, ammunition or sporting goods industries in general, (G) any acts of God, natural disasters, terrorism, armed hostilities, sabotage, war (whether or not declared) or (H) any occurrence, outbreak, escalation or worsening of, or furloughs or Government actions (including any COVID Restrictions) instituted in response to, any epidemic, pandemic or other disease; provided, further, that in the cases of clauses (D), (E), (F), (G) and (H) above, such change, event or circumstance shall be taken into account to the extent it has a disproportionate adverse impact on the Business, Acquired Assets or financial condition of Seller, taken as a whole, compared to other companies operating in the industries in which Seller operates.

"National Firearms Act" means the National Firearms Act of 1934, as amended, 26 U.S.C. § 5801 et seq.

"Non-Debtor Affiliate" means any person or entity that is an affiliate within the meaning of the Section 101(2) that is not a debtor whose case has been administratively consolidated with the Bankruptcy Case.

"Owned Real Property" means all land and all buildings, structures, fixtures and other improvements located thereon, and all easements, rights of way, servitudes, tenements, hereditaments, appurtenances, privileges and other rights thereto, owned by Seller.

"Pension Plan" means Remington Arms Company, LLC Pension and Retirement Plan, (f/k/a Remington Arms Company, Inc. Pension and Retirement Plan), as amended from time to time, whereby the Marlin Firearms Co. Employees' Pension Plan (a/k/a Marlin Firearms Company Employees Pension Plan), as amended from time to time, was merged into the Remington Arms Company, LLC Pension and Retirement Plan.

"Permits" means any means all licenses, permits, certificates, clearance, registration, consents and other authorizations and approvals from any Government.

"Permitted Liens" mean: (a) Liens and Interests consisting of (i) current Taxes and assessments not yet due and payable, or Liens for Taxes that are being contested in good faith by appropriate legal proceedings and for which appropriate reserves under GAAP have been established in the Balance Sheets, (ii) all easements, rights-of-way, servitudes, covenants, conditions, restrictions, obligations and other similar matters of record affecting title to real property, (iii) statutory, common law or contractual liens of landlords, and (iv) the applicable zoning and use regulations or other Laws of any Government, in each case, that do not materially affect the current use of the underlying asset and are not violated in any material respect by the operation of the Business as currently conducted thereon; (b) any imperfection of title with respect to any asset that does not materially interfere with the present occupancy, use or marketability of such asset and the continuation of the present occupancy or use of such asset; (c) such covenants, conditions, restrictions, easements, encroachments or encumbrances that are not created pursuant to mortgages or other financing or security documents, or any other state of facts, that do not materially interfere with the present occupancy or use of an asset; (d) all terms, conditions and restrictions under any applicable Permits; and (e) the rights under the Acquired Intellectual Property granted under (1) that certain Trademark License Agreement, by and between RA Brands and Crossman Corporation, a Delaware corporation, dated as of January 18, 2016, as amended by Amendment #1 to Trademark License Agreement, dated as of June 4, 2019

41

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 42 of 170

and as amended, supplemented and modified from time to time, (2) that certain Trademark License Agreement, by and between RA Brands and Gator Cases Inc., a Florida corporation, dated as of November 5, 2019, as amended by Amendment #1 to Trademark License Agreement, dated as of August 19, 2020 and as amended, supplemented and modified from time to time, and (3) that certain Exclusive Trademark License Agreement, by and between RA Brands and Buck Knives, Inc., a Nevada corporation, dated as of January 18, 2017, as amended, supplemented and modified from time to time.

"Person" means any individual, corporation, partnership, joint venture, association, joint-stock company, trust, unincorporated organization or Government.

"Plan" means a Joint Chapter 11 Plan filed by Seller with the Bankruptcy Court.

"Pre-Closing Date Share" means (a) with respect to any income Tax liability for a Straddle Period, the amount that would be due for the portion of the tax period beginning on the first day of such Straddle Period and ending on the Closing Date, based on an interim closing of the books as of the close of business on the Closing Date, and (b) with respect to any other Tax liability for a Straddle Period, the total amount due for the entire Straddle Period, multiplied by (x) the number of days in such Straddle Period on or before the Closing Date divided by (y) the total number of days in such Straddle Period.

"Pre-Closing Tax Period" means any Tax period (or portion thereof) ending on or before the Closing Date.

"Priority Term Loan" means that certain Loan and Security Agreement, dated as of April 18, 2019 (as amended by that certain Amendment No. 1, dated May 1, 2019, that certain Amendment No. 2, dated June 24, 2019, that certain Amendment No. 3, dated August 15, 2019, that certain Amendment No. 4, dated October 11, 2019, that certain Amendment No. 5, dated February 21, 2020, and that certain Amendment No. 6, dated March 27, 2020, and as it may be further amended, supplemented or otherwise modified from time to time), by and among FGI Operating Company, LLC, the guarantors party thereto, Cantor Fitzgerald Securities, as administrative agent and initial collateral agent, and the lenders party thereto.

"Related Person" means, with respect to any Person, all past, present and future directors, officers, members, managers, stockholders, employees, controlling persons, agents, professionals, attorneys, accountants, investment bankers or representatives of any such Person.

"Remington Name" means "Remington," either alone or in combination with other words, graphics or designs, including all rights in said term as a trade name, trade mark, corporate name, service mark and domain name, including any confusingly similar variation, derivative or transaction thereof.

"Retained Litigation" means all litigation and Claims arising or related to events prior to the Closing.

"Seller D&Os" means the current or former directors and officers insured under the D&O Insurance.

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 43 of 170

"Software" means any and all (a) computer programs, including any and all software implementations of algorithms, models and methodologies, whether in source code or object code, (b) databases and compilations, including any and all data and collections of data, whether machine readable or otherwise, (c) descriptions, flow-charts and other work product used to design, plan, organize and develop any of the foregoing, (d) screens, user interfaces, report formats, firmware, development tools, templates, menus, buttons and icons, and (e) all Documents related to any of the foregoing.

"State of Alabama Project Development Liabilities" means all Liabilities under that certain Project Agreement dated as of February 17, 2014, by and between the State of Alabama and ROC, as amended or otherwise modified from time to time.

"Straddle Period" means any taxable period that includes but does not end on the Closing Date.

"Subsidiary(ies)" means, when used with respect to any specified Person, any other Person (a) of which the specified Person or any Subsidiary thereof is a general partner, (b) of which the specified Person or a Subsidiary thereof own at least a majority of the securities or other interests having by their terms ordinary voting power to elect a majority of the board of directors or others performing similar functions for such other Person of which owns the specified person or a Subsidiary thereof, or (c) that is directly or indirectly controlled by the specified Person or any Subsidiary thereof.

"Tax Return" means any report, return, information return, filing or other information, including any schedules, exhibits or attachments thereto, and any amendments to any of the foregoing required to be filed or maintained in connection with the calculation, determination, assessment or collection of any Taxes (including estimated Taxes).

"Taxes" means (a) all taxes, however denominated, including any interest, penalties or additions to tax that may become payable in respect thereof, imposed by any Government, which taxes shall include all income taxes, payroll and employee withholding, unemployment insurance, social security (or similar), sales and use, Excise Taxes (whether or not deferred), franchise, gross receipts, occupation, real and personal property, stamp, transfer, worker's compensation, customs duties, registration, documentary, value added, alternative or add-on minimum, estimated, environmental (including taxes under Section 59A of the Code as in effect for Tax years beginning prior to January 1, 2018) and (b) any liability for items described in clause (a) of this definition under Treasury Regulation Section 1.1502-6 (or any corresponding or similar provision of state, local, or non-U.S. law), by contract, as a transferee or successor, payments under any Tax allocation, sharing, or similar agreement (whether oral or written), or otherwise, in each case, whether disputed or not; and "Tax" shall mean any one of them.

Section 12.2    All Terms Cross-Referenced.    Each of the following terms is defined in the Section set forth opposite such term:

| **Term** | **Section** |
| --- | --- |
| Acquired Assets | Section 1.1 |
| Acquired Intellectual Property | Section 1.1(f) |

43

Acquired Intellectual Property Assignment..............................................................Section 3.2(d)
Acquired Policy Rights ...............................................................................................Section 1.1(d)
Affiliate ........................................................................................................................ Section 12.1
Agreement.............................................................................................................................*Preamble*
Allocation...................................................................................................................... Section 8.3
Alternative Transaction ................................................................................................ Section 12.1
Ancillary Agreements .................................................................................................. Section 12.1
Approval Termination Date ........................................................................................Section 10.1(d)
Assignment Agreement.................................................................................................Section 3.2(b)
Assignment of Lease ..................................................................................................... Section 3.2(c)
Assigned Business Contracts ....................................................................................... Section 1.1(e)
Assigned Contracts ...................................................................................................... Section 1.1(e)
Assigned FF&E Leases ................................................................................................ Section 1.1(c)
ATF ................................................................................................................................ Section 12.1
Avoidance Actions ....................................................................................................... Section 12.1
Bankruptcy Case ................................................................................................................. *Recitals*
Bankruptcy Code .............................................................................................................. *Recitals*
Bankruptcy Court............................................................................................................... *Recitals*
Bidding Procedures Motion ............................................................................................. *Recitals*
Bidding Procedures Order................................................................................................ *Recitals*
Break Fee .....................................................................................................................Section 10.2(c)
Business ............................................................................................................................. *Recitals*
Business Day................................................................................................................. Section 12.1
Buyer............................................................................................................................... Preamble
Buyer Acquisition Vehicle............................................................................................ Section 12.1
Buyer Straddle Period Return ....................................................................................Section 8.2(d)
Cash................................................................................................................................ Section 12.1
CBA ............................................................................................................................... Section 12.1
City of Huntsville Project Development Liabilities...................................................... Section 12.1
Claims ........................................................................................................................... Section 12.1
Closing ............................................................................................................................ Section 3.1
Closing Date.................................................................................................................... Section 3.1
Code ............................................................................................................................... Section 12.1
Confidentiality Agreement............................................................................................Section 5.1(b)
Contract.......................................................................................................................... Section 12.1
COVID Restrictions....................................................................................................... Section 12.1
Creditworthy ................................................................................................................. Section 12.1
Cure Amount..................................................................................................................Section 1.4(a)
D&O Insurance ............................................................................................................. Section 12.1
Damages......................................................................................................................... Section 12.1
DIP Facility ................................................................................................................... Section 12.1
Documents ..................................................................................................................... Section 12.1
Effective Date ...............................................................................................................*Preamble*
Employee Benefit Plans................................................................................................. Section 12.1
Employee Liabilities ...................................................................................................... Section 12.1
Employee Records ......................................................................................................... Section 12.1

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 45 of 170

Employees ................................................................................................. Section 12.1
Encumbrance .............................................................................................. Section 12.1
Environmental Laws ................................................................................... Section 12.1
ERISA ........................................................................................................ Section 12.1
Excise Tax Property ................................................................................ Section 8.2(d)
Excise Taxes .............................................................................................. Section 12.1
Excluded Assets ........................................................................................... Section 1.2
Excluded Insurance Policies .................................................................... Section 1.2(c)
Excluded Liabilities ..................................................................................... Section 1.3
Excluded Taxes ........................................................................................... Section 12.1
Exit Term Loan ........................................................................................... Section 12.1
FILO Facility .............................................................................................. Section 12.1
Final Order ................................................................................................. Section 12.1
GCA ........................................................................................................... Section 12.1
Good Faith Deposit ................................................................................. Section 2.2(a)
Government ................................................................................................ Section 12.1
Gross Closing Cash Payment .................................................................. Section 2.1(a)
Historic Firearms Books and Records ........................................................ Section 12.1
Intellectual Property ................................................................................... Section 12.1
Intercompany Note ..................................................................................... Section 12.1
Interests ..................................................................................................... Section 12.1
Inventory .................................................................................................. Section 1.1(h)
Knowledge ................................................................................................. Section 12.1
Law ......................................................................................................... Section 4.1(c)
Leased FF&E .......................................................................................... Section 1.1(c)
Leased Real Property .................................................................................. Section 12.1
Leases ........................................................................................................ Section 12.1
Liabilities ................................................................................................... Section 12.1
Lien ........................................................................................................... Section 12.1
Material Adverse Effect .............................................................................. Section 12.1
Material Permits ...................................................................................... Section 4.1(h)
National Firearms Act ................................................................................. Section 12.1
Necessary Consent ...................................................................................... Section 1.5
Net Closing Cash Payment ...................................................................... Section 2.2(b)
Non-Debtor Affiliate ................................................................................... Section 12.1
Order ...................................................................................................... Section 4.1(c)
Other Agreements ........................................................................................ Section 1.7
Owned FF&E .......................................................................................... Section 1.1(b)
Owned Real Property .................................................................................. Section 12.1
Pension Plan .............................................................................................. Section 12.1
Permits ...................................................................................................... Section 12.1
Person ....................................................................................................... Section 12.1
Petition Date ................................................................................................. *Recitals*
Plan ........................................................................................................... Section 12.1
Pre-Closing Date Share .............................................................................. Section 12.1
Pre-Closing Tax Period .............................................................................. Section 12.1

Priority Term Loan ................................................................................... Section 12.1
Products............................................................................................................ *Recitals*
Prohibited Material ............................................................................... Section 6.8
Purchase Price ....................................................................................... Section 2.1
Related Person ....................................................................................... Section 12.1
Remington Name .................................................................................... Section 12.1
Retained Litigation ................................................................................ Section 12.1
ROC ................................................................................................................. Preamble
Sale Hearing............................................................................................ Section 1.4(a)
Sale Order .......................................................................................................... *Recitals*
Seller ................................................................................................................. Preamble
Seller D&Os.......................................................................................... Section 12.1
Seller Straddle Period Return ............................................................. Section 8.2(d)
Seller's Knowledge ............................................................................... Section 12.1
Software ................................................................................................. Section 12.1
Specified Relied Upon Documents ..................................................... Section 12.1
State of Alabama Project Development Liabilities................................ Section 12.1
Straddle Period...................................................................................... Section 12.1
Subsidiary(ies) ...................................................................................... Section 12.1
Tax Return ............................................................................................. Section 12.1
Taxes...................................................................................................... Section 12.1
Transaction Taxes ................................................................................. Section 8.1
Transferred Employees .......................................................................... Section 7.1
WARN Act.............................................................................................. Section 7.2
WARN Liabilities .................................................................................. Section 7.2
Warranty Termination Date ................................................................. Section 10.1(b)

*[Signatures are on the following pages.]*

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 47 of 170

IN WITNESS WHEREOF, the parties to this Agreement have caused this Agreement to be executed by their respective officers thereunto duly authorized as of the date first above written.

**BUYER**

STURM, RUGER & COMPANY, INC.

By: _____

Name: Christopher J. Killoy

Title: President & CEO

S-1

**ROC**

REMINGTON OUTDOOR COMPANY,
INC.

By: _____
    Name:
    Title:

**SUBSIDIARIES OF ROC**

FGI OPERATING COMPANY, LLC

By: _____
    Name:
    Title:

FGI HOLDING COMPANY, LLC

By: _____
    Name:
    Title:

BARNES BULLETS, LLC

By: _____
    Name:
    Title:

REMINGTON ARMS COMPANY, LLC

By: _____
    Name:
    Title:

RA BRANDS, L.L.C.

By: _____
    Name:
    Title:

OUTDOOR SERVICES, LLC

By: _____
    Name:
    Title:

Case 20-81688-CRJ11   Doc 821-8   Filed 09/27/20   Entered 09/27/20 08:34:20   Desc
Exhibit Ex. H - Sturm   Ruger & Company   Inc.   Page 49 of 170

FGI FINANCE INC.

By: _____
    Name:
    Title:

HUNTSVILLE HOLDINGS LLC

By: _____
    Name:
    Title:

TMRI, INC.

By: _____
    Name:
    Title:

REMINGTON ARMS DISTRIBUTION
COMPANY, LLC

By: _____
    Name:
    Title:

32E PRODUCTIONS, LLC

By: _____
    Name:
    Title:

GREAT OUTDOORS HOLDCO, LLC

By: _____
    Name:
    Title:

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 50 of 170

DISCLOSURE SCHEDULES

to

ASSET PURCHASE AGREEMENT

by and among

STURM, RUGER & COMPANY, INC.

and

REMINGTON OUTDOOR COMPANY, INC.

and

EACH OF THE SUBSIDIARIES OF REMINGTON OUTDOOR COMPANY,

INC. Dated as of September 26, 2020

These Disclosure Schedules (these "Schedules" and each a "Schedule") are furnished pursuant to the Asset Purchase Agreement (the "Agreement"), dated as of September 26, 2020, by and among Remington Outdoor Company, Inc., a Delaware corporation and debtor-in-possession ("ROC"), each of the subsidiaries of ROC set forth on the signature pages to the Agreement (collectively with ROC, "Seller"), and Sturm, Ruger & Company, Inc. ("Buyer"). All capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Agreement, unless the context otherwise requires.

These Schedules are hereby incorporated in and made a part of the Agreement as if set forth in full therein and are an integral part of the Agreement. The information contained in these Schedules is disclosed solely for purposes of the Agreement, and no information contained herein shall be deemed to be an admission by any party to the Agreement to any third party of any matter whatsoever (including any violation of law or breach of contract). These Schedules and the information and disclosures contained herein are intended only to qualify and limit the representations, warranties or covenants of the Seller contained in the Agreement and shall not be deemed to expand in any way the scope or effect of any of such representations, warranties or covenants. In disclosing the information in these Schedules, Seller does not waive any attorney-client privilege associated with such information or any protection afforded by the work-product doctrine with respect to any of the matters disclosed or discussed herein. The disclosures in these Schedules are to be taken as relating to the representations and warranties as a whole, notwithstanding the fact that these Schedules are arranged by sections corresponding to the sections in the Agreement, or that a particular section of the Agreement makes reference to a specific section of the Schedules, and notwithstanding that a particular representation and warranty may not make a reference to the Schedules. Disclosure of an item on one Schedule shall be deemed disclosure on all other Schedules to which the applicability of the disclosure of such item is reasonably apparent on its face from such disclosure.

Neither the specification of any dollar amount in any representation or warranty nor the disclosure of a document or information in these Schedules is intended, or shall be construed or offered in any dispute between the parties to the Agreement as evidence of, the materiality of such dollar amount, document or information, nor does it establish any standard of materiality upon which to judge the inclusion or omission of any similar documents or information in such Schedule or any other Schedule. The headings and descriptions of the disclosures herein are for convenience of reference only and are not intended and do not alter the meaning of any provision of the Agreement or these Schedules.

**<u>Schedule 1.1(b)</u>**
**<u>Owned FF&E</u>**


See Marlin FF&E - Fixed Assets on following pages.

# Marlin FF&E - Fixed Assets

## Marlin FF&E - Fixed Assets

| Product Family | Location | Asset | Asset description |
|---|---|---|---|
| Marlin | Huntsville | 3016244 | W0821-W0827 - Blk Oxide & Passivate Fnshing Lines |
| Marlin | Huntsville | 3016598 | W1386- Upton Salt Bath |
| Marlin | Huntsville | 3016297 | Polisher, Fanuc M710/50 Robot SARF 240626 |
| Marlin | Huntsville | 3016173 | W0793 - Talon Barrel Contour/Chamber N2X2500/1000 |
| Marlin | Huntsville | 3016174 | W0794 - Talon Barrel Contour/Chamber NLX2500/700 |
| Marlin | Huntsville | 3015395 | W1829 - DMG Mori N2X2500/1000 |
| Marlin | Huntsville | 3016520 | W1397 Powder Coat Modular Room |
| Marlin | Huntsville | 3016244 | Black Oxide Phase II |
| Marlin | Huntsville | 3017165 | W1601 - Robotic Polish Cell Conversion |
| Marlin | Huntsville | 3016466 | VERTICAL CNC ROBODRILL XT RECV 292318 |
| Marlin | Huntsville | 3016631 | W1442-Sarf Barrel Press |
| Marlin | Huntsville | 3016244 | Black Oxide PII Cont/Tank Install |
| Marlin | Huntsville | 3017043 | W1534 - XT Rifle Assembly |
| Marlin | Huntsville | 3016234 | W0837 - Bridgeport GX300 Vert Mill SN GXPB3G0001 |
| Marlin | Huntsville | 3016235 | W0838 - Bridgeport GX300 Vert Mill SN GXPB3G0007 |
| Marlin | Huntsville | 3016236 | W0839 - Bridgeport GX300 Vert Mill  SN: GXPB3G0004 |
| Marlin | Huntsville | 3016237 | W0842 - Bridgeport GX300 Vert Mill SN: GXPB3H0022 |
| Marlin | Huntsville | 3016239 | W0856 - Bridgeport GX300 Vert Mill SN: GXPB3H0024 |
| Marlin | Huntsville | 3015397 | W1828 - DMG Mori NLX2500MC/700 |
| Marlin | Huntsville | 3016598 | W1386-Upton Salt Bath Trench System |
| Marlin | Huntsville | 3016553 | Striker Assembly Station |
| Marlin | Huntsville | 3016519 | W1396-Parts Washer (Aluminum-Small Parts) |
| Marlin | Huntsville | 3016244 | Black Oxide PII Misc |
| Marlin | Huntsville | 3016553 | Head Space Machine |
| Marlin | Huntsville | 3016971 | 414507 Receiver Die Cast Tool |
| Marlin | Huntsville | 3017042 | XT Error Proof Assy Line Material |
| Marlin | Huntsville | 3017146 | W3102-XT Pack Line Trigger Pull |
| Marlin | Huntsville | 3016292 | CMM MACHINE - XT EXPANSION 292318 |
| Marlin | Huntsville | 3016553 | Bolt Assembly Station |
| Marlin | Huntsville | 3016672 | 80/20 Material Talon |
| Marlin | Huntsville | 3017044 | W1461 - XT Assy Line Trigger Pull |
| Marlin | Huntsville | 3016629 | W1444-SARF/XT 860 Servo Dual Pos CMT Marker |
| Marlin | Huntsville | 3016630 | W1443-SARF/XT 860 Servo Dual Pos CMT Marker |
| Marlin | Huntsville | 3016244 | Black Oxide PII 6000 Gallon Tank |
| Marlin | Huntsville | 3016667 | W1450 -SARF Line PAC Control |
| Marlin | Huntsville | 3016549 | W0802 - Vibetech Tumbler |
| Marlin | Huntsville | 3016244 | Black Oxide Phase II |
| Marlin | Huntsville | 3016290 | W3115 -SARF RECEIVER HAAS VERTICAL CENTER 292287 |

4

| Marlin | Huntsville | 3017200 | W3125 Shooting Jack |
|--------|------------|---------|---------------------|
| Marlin | Huntsville | 3017201 | W3126 Shooting Jack |
| Marlin | Huntsville | 3016471 | W0855 1017 XT BOLT MACHINING (front & rear) |
| Marlin | Huntsville | 3016237 | WO 842 1017 XT BOLT MACHINING (front & rear) |
| Marlin | Huntsville | 3016234 | W0837 1017 XT BOLT MACHINING (front & rear) |
| Marlin | Huntsville | 3016235 | W0838 1017 XT BOLT MACHINING (front & rear) |
| Marlin | Huntsville | 3016236 | W0839 1017 XT BOLT MACHINING (front & rear) |
| Marlin | Huntsville | 3016239 | W0856 1017 XT BOLT MACHINING (front & rear) |
| Marlin | Huntsville | 3016243 | W1423 - Dust Collector for Robot Barrel Polisher |
| Marlin | Huntsville | 3017046 | W    - Torque Arm and Gold RBU |
| Marlin | Huntsville | 3016461 | W1583 - XT BARREL PRESS 292311 |
| Marlin | Huntsville | 3016970 | 414507 Receiver Cast Trim Die |
| Marlin | Huntsville | 3016598 | W1386- Upton Salt Bath |
| Marlin | Huntsville | 3016669 | W1436 -16061403 SARF Rilfle Trigger Pull St |
| Marlin | Huntsville | 3017147 | W3103 XT Trigger Assembly |
| Marlin | Huntsville | 3016244 | Black Oxide/Passivate Load/Unload Carts (24) |
| Marlin | Huntsville | 3016520 | W1397 Powder Coat Modular Room |
| Marlin | Huntsville | 3016244 | Black Oxide Phase II Refurb West Containment |
| Marlin | Huntsville | 3016855 | W1468-770 Line Torque System |
| Marlin | Huntsville | 3016856 | W1469-770 Line Torque System |
| Marlin | Huntsville | 3016244 | Black Oxide Misc PII |
| Marlin | Huntsville | 3016667 | W1450 -Sarf Line PAC Final 20% |
| Marlin | Huntsville | 3016901 | XT Inner Mag Tube |
| Marlin | Huntsville | 3016201 | Safety Fence and gates Barrel Lines |
| Marlin | Huntsville | 3016473 | TORQUE WRENCH SARF Front/Rear Takedown 292325 |
| Marlin | Huntsville | 3016819 | XT Trigger Release G4751200-011 ID 260-10 |
| Marlin | Huntsville | 3016263 | BARREL SPINDLE LINERS XT LINE 292296 |
| Marlin | Huntsville | 3016476 | DC TORQUE TOOL XT FIRE CONTROL TO RECEIVER 292330 |
| Marlin | Huntsville | 3016477 | DC TORQUE TOOL XT SWIVEL STUD, 292330 |
| Marlin | Huntsville | 3016269 | DC TORQUE TOOL SARF TRIGR GUARD, SWVEL STUD 292330 |
| Marlin | Huntsville | 3016262 | VISION SYSTEM XT BARREL ASSEMBLY 292303 |
| Marlin | Huntsville | 3017045 | W1535 - XT Assy Line Cameras |
| Marlin | Huntsville | 3016462 | W1583 - ADD'L  spend XT BARREL PRESS 292311 |
| Marlin | Huntsville | 3016273 | DC TORQUE TOOL SARF FRONT SIGHT 292330 |
| Marlin | Huntsville | 3016481 | DC TORQUE TOOL XT EJECTOR, PEEP SCREWS 292330 |
| Marlin | Huntsville | 3016362 | W1355-Rofin Laser Programming and Support |
| Marlin | Huntsville | 3016631 | W1442-Sarf Barrel Press |
| Marlin | Huntsville | 3017044 | W1461-XT Assembly Line Trigger Pull final 10% |
| Marlin | Huntsville | 3016669 | W1436 - 16061403 SARF Rifle Trigger Pull 15% |
| Marlin | Huntsville | 3015624 | W1957 - Cognex Scanner 1A1442PB207179 |
| Marlin | Huntsville | 3016244 | Electrical work and Racks Black Oxide |
| Marlin | Huntsville | 3016244 | Black Oxide Electrical Work |
| Marlin | Huntsville | 3016256 | EXTRACTOR PRESS XT ASSEMBLY 292318 |

5

| | | | |
|---|---|---|---|
| Marlin | Huntsville | 3016291 | ADD'L SARF RECEIVER HAAS VERTICAL CENTER 292287 |
| Marlin | Huntsville | 3016462 | W1583 - ADD'L spend XT BARREL PRESS 292311 |
| Marlin | Huntsville | 3016630 | W1443-SARF/XT 860 Servo Dual Pos CMT Marker tax |
| Marlin | Huntsville | 3016962 | W 1532 - Paint Booth Vacuum |
| Marlin | Huntsville | 4002264 | CMM Programming, XT Front & Rear Bolt 292323 |
| Marlin | Huntsville | 3016598 | Upton Salt Bath Water Lift Stations |
| Marlin | Illion | 3017236 | Palmary OCD2025 Extomax Grinder - 251085 |
| Marlin | Illion | 3016900 | Marlin Bbl Turn Lathe - 251004 |
| Marlin | Illion | 3015273 | DuraVert 5100 w Flange Contact - 250924 |
| Marlin | Illion | 3017059 | 69964 p 30 6 Station Finger Lever Fix 251007 |
| Marlin | Illion | 3015557 | Rofin Laser - 250970 |
| Marlin | Illion | 3014435 | Technidrill bbl reaming machine - 250900 |
| Marlin | Illion | 3016902 | Marlin Octagone Bbl Mod - 251005 |
| Marlin | Illion | 3015556 | Rofin Laser |
| Marlin | Illion | 3017071 | CMM SF-454 - 250999 |
| Marlin | Illion | 3014416 | Duravertical 5080 - 250935 |
| Marlin | Illion | 3014417 | Duravertical 5080 - 250935 |
| Marlin | Illion | 3017069 | Marlin 336 95 Rec Tooling - OP 90 Fixt - 250999 |
| Marlin | Illion | 3014072 | Mori Seki VMC - M4 - 250871 |
| Marlin | Illion | 3014411 | 5100 DURA-VERT VMC PER MAC11829-R1 - 250903 |
| Marlin | Illion | 3014408 | 5100 DURA-VERT VMC PER MAC11829-R1 - 250903 |
| Marlin | Illion | 3014409 | 5100 DURA-VERT VMC PER MAC11829-R1 - 250903 |
| Marlin | Illion | 3014410 | 5100 DURA-VERT VMC PER MAC11829-R1 - 250903 |
| Marlin | Illion | 3017192 | MORI SEIKI MILLING MACHINE #8 - 250998 |
| Marlin | Illion | 3017191 | MORI SEIKI MILLING MACHINE #9 - 250998 |
| Marlin | Illion | 3015558 | DMG MORI 5080 - 250958 |
| Marlin | Illion | 3014105 | Fadel 4020 VMC - 250875 |
| Marlin | Illion | 3015559 | DMG MORI 5080 - 250958 |
| Marlin | Illion | 3015560 | DMG MORI 5080 - 250958 |
| Marlin | Illion | 3017034 | M & E |
| Marlin | Illion | 3014413 | 5080 DURA-VERT VMC PER MAC11828-R2 - 250904 |
| Marlin | Illion | 3014406 | 5080 DURA-VERT VMC PER MAC11828-R2 - 250902 |
| Marlin | Illion | 3014407 | 5080 DURA-VERT VMC PER MAC11828-R2 - 250902 |
| Marlin | Illion | 3013451 | Wisconsin - Marlin |
| Marlin | Illion | 3014078 | Mori Seki 635 - 250879 |
| Marlin | Illion | 3014079 | Mori Seki 635 - 250879 |
| Marlin | Illion | 3014107 | Mori Seki DuraVertical 1035eco - 250880 |
| Marlin | Illion | 3014108 | Mori Seki DuraVertical 1035eco - 250880 |
| Marlin | Illion | 3014109 | Mori Seki DuraVertical 1035eco - 250880 |
| Marlin | Illion | 3014110 | Mori Seki DuraVertical 1035eco - 250880 |
| Marlin | Illion | 3017226 | UNIVERSAL LASER Model 6, 15OD - 251094 |
| Marlin | Illion | 3014247 | 5080 DURA-VERT VMC PER MAC11828-R2 - 250903 |
| Marlin | Illion | 3012017 | Barnes Reamer Upgrade - 251091 - 43125 |

6

| | | | |
|---|---|---|---|
| Marlin | Illion | 3012875 | CNC CHECKERING MACHINE - MFC #085-011 |
| Marlin | Illion | 3014088 | Mori Seki 1035 - 250877 |
| Marlin | Illion | 3014080 | Mori Seki - 250885 |
| Marlin | Illion | 3014084 | Mori Seki Dura Verticle 635 - 250878 |
| Marlin | Illion | 3014085 | Mori Seki Dura Verticle 635 - 250878 |
| Marlin | Illion | 3016067 | Bbl Line Fixture - 250986 |
| Marlin | Illion | 3014142 | Finger Lever Fixture - 250875 |
| Marlin | Illion | 3017225 | Rosler Rotary Vibrator RI 400S - 251076 |
| Marlin | Illion | 3017225 | Rosler Rotary Vibrator RI 400S - 251076 |
| Marlin | Illion | 3017225 | Rosler Rotary Vibrator RI 400S - 251076 |
| Marlin | Illion | 3017225 | Rosler Rotary Vibrator RI 400S - 251076 |
| Marlin | Illion | 3015276 | Cmm Model SP454 - 250966 |
| Marlin | Illion | 3015253 | Rotary Table - 250903 |
| Marlin | Illion | 3017070 | TGP Fixture Q14-026-E1 - 250999 |
| Marlin | Illion | 3010992 | Goff Blaster - 250638 |
| Marlin | Illion | 3015259 | CHB-12 notcher - 250903 |
| Marlin | Illion | 3015277 | CMM Model SP545 - 250966 |
| Marlin | Illion | 3014408 | 5100 DURA-VERT VMC PER MAC11829-R1 - 250903 |
| Marlin | Illion | 3014409 | 5100 DURA-VERT VMC PER MAC11829-R1 - 250903 |
| Marlin | Illion | 3014410 | 5100 DURA-VERT VMC PER MAC11829-R1 - 250903 |
| Marlin | Illion | 3014411 | 5100 DURA-VERT VMC PER MAC11829-R1 - 250903 |
| Marlin | Illion | 3015254 | Ball Lock Subplate - 250903 |
| Marlin | Illion | 3012822 | PW 6 Spindle Reamer rebuild/conversion MFC#015-004 |
| Marlin | Illion | 3012812 | CNC Turning Center W/High Pressure Pump  NH105-076 |
| Marlin | Illion | 3017058 | D-69919 1894 Big Loop OP10 251007 |
| Marlin | Illion | 3017033 | M & E |
| Marlin | Illion | 3013668 | DETECHSOL Lathe - 250828 |
| Marlin | Illion | 3012868 | Micro Lase Series Marking System |
| Marlin | Illion | 3017242 | Marlin Dark Series Big Loop Lever F410163 - 251101 |
| Marlin | Illion | 3015918 | Op 50 Fixture for Marlin - 250981 |
| Marlin | Illion | 3012809 | PW 6 SPINDLE REAMER REBUILD - NH 015-003 |
| Marlin | Illion | 3013230 | S MInimill - 250808 |
| Marlin | Illion | 3014403 | Detroit 15 ton 66"stroke Dual Ram Broach |
| Marlin | Illion | 3016434 | In Process Inspection Laser - 250979 |
| Marlin | Illion | 3015256 | 39A Fixtures - 250903 |
| Marlin | Illion | 3012829 | REBUILD P&W DEEP HOLD DRILL - NH 010-022 |
| Marlin | Illion | 3017068 | 444 Marlin Carrier Fixture - 250994 |
| Marlin | Illion | 3015919 | Op 4 Fixture for Marlin - 250981 |
| Marlin | Illion | 3012871 | FANUC ROBODRILL ECO CNC - NH 105-083 |
| Marlin | Illion | 3015564 | MAKE OPT10 TGP FIXTURE - 250958 |
| Marlin | Illion | 3012821 | Wisconsin Drill/Tap Head rebuild - MFC #008-004 |
| Marlin | Illion | 3017064 | VH-8 Index Fourth axis rotary - 251007 |
| Marlin | Illion | 3012830 | FANUC ROBODRILL ECO CNC CTR - NH105-086 |

7

| | | | |
|---|---|---|---|
| Marlin | Illion | 3012827 | Rebuild P&W Deep Hole Drill - NH 010-014 |
| Marlin | Illion | 3013254 | Used Okuma Crown Marlin - 250820 |
| Marlin | Illion | 3015561 | MAKE OPT30 TGP FIXTURE - 250958 |
| Marlin | Illion | 3016432 | Marlin 1894 Carrier Fixture - 250991 |
| Marlin | Illion | 3017060 | Rotary Table - 251007 |
| Marlin | Illion | 3014414 | Equator - 250904 |
| Marlin | Illion | 3012872 | HWACHEON CUTEX 160 CNC TURNING CENTER |
| Marlin | Illion | 3015252 | Tag Fixture - 250903 |
| Marlin | Illion | 3013238 | Used Brown & Sharp - 250813 |
| Marlin | Illion | 3015008 | Modular Plate Kit - 250885 |
| Marlin | Illion | 3014528 | DORT 26 - 250914 |
| Marlin | Illion | 3016061 | Rec toolong OP 50 39A - 250903 |
| Marlin | Illion | 3016056 | 406175 Upper Clamp |
| Marlin | Illion | 3015257 | Sliding Balistic Glass Door - 250903 |
| Marlin | Illion | 3015920 | Gauge D-68545 Marlin - 250958 |
| Marlin | Illion | 3017067 | Start Up tooling for 1894 Big Loop - 251007 |
| Marlin | Illion | 3015562 | MAKE OPT20 TGP FIXTURE - 250958 |
| Marlin | Illion | 3015264 | Mori Seiki Rotary - 250904 |
| Marlin | Illion | 3017238 | Laser Engraving - Gunstock Checkering |
| Marlin | Illion | 3016055 | 5601740 SC 39A Bolt Tool - 250903 |
| Marlin | Illion | 3014106 | DDRT-260 10" Rotary Table - 250880 |
| Marlin | Illion | 3016433 | 444 Marlin Carrier Fixture - 250994 |
| Marlin | Illion | 3012766 | INDUCTION HEAT TREAT MACHINE - NH119-015 |
| Marlin | Illion | 3016062 | Rec toolong OP 10 39A - 250903 |
| Marlin | Illion | 3016063 | Rec toolong OP 20 39A - 250903 |
| Marlin | Illion | 3016064 | Rec toolong OP 30 39A - 250903 |
| Marlin | Illion | 3016065 | Rec toolong OP 40 39A - 250903 |
| Marlin | Illion | 3017035 | OTHER - INCLUDE W/M&E |
| Marlin | Illion | 3012831 | CARBO LATHE - NH 041-013 |
| Marlin | Illion | 3012815 | FANUC Robodrill 'ECO' - NH105074 |
| Marlin | Illion | 3012873 | FADAL 4020 - MFC #105-064 |
| Marlin | Illion | 3012771 | OKAMOTO GRINDING MACHINE - NH027-042 |
| Marlin | Illion | 3012869 | 2D Data Laser Reader |
| Marlin | Illion | 3017041 | Lug Welder - 250779 |
| Marlin | Illion | 3012824 | Rebuild B&S #12 - NH021-088 |
| Marlin | Illion | 3012773 | FADAL 2216FX - NH105-066 |
| Marlin | Illion | 3014406 | 5080 DURA-VERT VMC PER MAC11828-R2 - 250902 |
| Marlin | Illion | 3014407 | 5080 DURA-VERT VMC PER MAC11828-R2 - 250902 |
| Marlin | Illion | 3010947 | Auto-Densimeter - 250624 |
| Marlin | Illion | 3013663 | Marlin Fadel Fixturing - 250824 |
| Marlin | Illion | 3012813 | FANUC Robomate CNC Vertical Machining NH105-071 |
| Marlin | Illion | 3017237 | Laser Engraving - Gunstock Checkering |
| Marlin | Illion | 3017063 | 69965-16 op20 336 Locator |

8

| | | | |
|---|---|---|---|
| Marlin | Illion | 3017066 | 70904-16 P14-026 op60 locator - 251007 |
| Marlin | Illion | 3012811 | Rebuild B&S 12 Plain Milling Machine-MFC #021-105 |
| Marlin | Illion | 3017116 | Tool for Marlin Rec Line - 250903 |
| Marlin | Illion | 3017062 | 69964-45 op30 clamp arm - 251007 |
| Marlin | Illion | 3014405 | Indexable Chamber Mill - 250880 |
| Marlin | Illion | 3015260 | Marlin Bbl Fixture - 250903 |
| Marlin | Illion | 3017065 | 4119200 84 CAB 3HP Dust Coll - 251007 |
| Marlin | Illion | 3016057 | 5614607 Rgh Bot Proof LH 39A - 250903 |
| Marlin | Illion | 3016068 | Install 5100 Duravert VMC - 250903 |
| Marlin | Illion | 3015272 | Gage for E-67937 - 250904 |
| Marlin | Illion | 3012769 | ROBODRILL MATE CNC MACHINE - NH105-044 |
| Marlin | Illion | 3017061 | 69964-34 op 30 F407261 Locator - 251007 |
| Marlin | Illion | 3015263 | Chip Blaster - 250903 |
| Marlin | Illion | 3005455 | DEHOFF 4 SPDLE GUN DRILL MCHE 41216 66-1 123244 |
| Marlin | Illion | 3012775 | REBUILD P&W D/H DRIL - NH 010-017 |
| Marlin | Illion | 3012816 | FANUC Robodrill 'ECO' - NH105-077 |
| Marlin | Illion | 3016432 | Marlin 1894 Carrier Fixture - 250991 |
| Marlin | Illion | 3002175 | MONORAIL SYSTEM 38846 |
| Marlin | Illion | 3001506 | MICROCARB FURNACE 30076 82-1 |
| Marlin | Illion | 3012721 | SURFACE GRINDER - HAND FEED - NH027-027 |
| Marlin | Illion | 3012722 | MODERN AUTO C-O MACH - NH 075-011 |
| Marlin | Illion | 3012723 | HARIG AUTO GRINDER - NH 027-029 |
| Marlin | Illion | 3012724 | FIXED CTR TAPPING HD - NH 116-041 |
| Marlin | Illion | 3012726 | 4 SPINDLE DRILL HD - NH 116-025 |
| Marlin | Illion | 3012727 | FRONT&END LOGIC CTRL - NH021-069 |
| Marlin | Illion | 3012728 | FRONT&END LOGIC CTRL - NH021-106 |
| Marlin | Illion | 3012729 | MATSUURA MILLING - NH105-033 |
| Marlin | Illion | 3012730 | 2HA-12 HARPERIZER - NH069-032 |
| Marlin | Illion | 3012731 | BBL/REC ASSEMBLY MAC - NH082-038 |
| Marlin | Illion | 3012732 | LEBLOND MILLING MACH - NH105-034 |
| Marlin | Illion | 3012733 | DECKAL TOOL & GRINDR - NH028-039 |
| Marlin | Illion | 3012736 | CHERKERING MACHINE - NH085-006 |
| Marlin | Illion | 3012739 | 1000 ORBITING RIVETR - NH116-074 |
| Marlin | Illion | 3012740 | CHECKERING MACHINE - NH085-008 |
| Marlin | Illion | 3012741 | VERT KNEE CNC MILL M - NH105-043 |
| Marlin | Illion | 3012742 | JOHNFORD MACHINING CTR #1 TWIN SPIND 105-045 |
| Marlin | Illion | 3012743 | B&S #12 MILLING MACH - NH021-135 |
| Marlin | Illion | 3012744 | MAGNAFLUX DEMAGNITZR - NH 054-004 |
| Marlin | Illion | 3012745 | NICHOLS MILLING MACH - NH019-124 |
| Marlin | Illion | 3012746 | SHUTTLE MACH - NH008-028 |
| Marlin | Illion | 3012747 | WISCONSIN SHUTTLE REBUILD - F-47802 008-028 |
| Marlin | Illion | 3012748 | NOBLEWEST MARK MACH - NH 043-025 |
| Marlin | Illion | 3012749 | NOBLEWEST MARK MACH - NH 043-021 |

US_Active\115569040\V-2

| Marlin | Illion | 3012750 | WISCONSIN 3SPIN VERT REAMER - NH 116-044 |
| Marlin | Illion | 3012751 | DAEWOO ACE V35 - NH105-053 |
| Marlin | Illion | 3012752 | MATSUURA MACHINING CENTER- 81011633 NH105023 |
| Marlin | Illion | 3012759 | MATSUURA MC-710V-DC - NH 105-030 |
| Marlin | Illion | 3012761 | ROTARY TABLE W/ELECT - NH105-061 |
| Marlin | Illion | 3012762 | CYL PWR DOVETAIL - NH008-004 |
| Marlin | Illion | 3012764 | FADAL MACHINING - NH105-061 |
| Marlin | Illion | 3012765 | KINGSBURY WISCONSIN - NH 008-004 |
| Marlin | Illion | 3012767 | ABSOLENT MIST COLLECTOR - NH094-042 |
| Marlin | Illion | 3012768 | INDUCTION HEAT TREAT MACHINE - NH 119-015 |
| Marlin | Illion | 3012772 | LAPOINTE BROACH UPGRADE - NH 035-003 |
| Marlin | Illion | 3012779 | J&L OPTICAL COMPARTR - NH 083-001 |
| Marlin | Illion | 3012782 | CIN HYDRO BROACH MAC - NH035-011 |
| Marlin | Illion | 3012783 | B&S MILLING MACHINE - NH021-133 |
| Marlin | Illion | 3012784 | PWR SUPPLY & HEAT XC - NH119-019 |
| Marlin | Illion | 3012788 | BRIDGEPORT VERTICAL MILLING MACHINE  - NH 018-002 |
| Marlin | Illion | 3012791 | HYRLIC SURFACE GRINR - NH027-033 |
| Marlin | Illion | 3012792 | HORIZONTAL BROACH - NH038-010 |
| Marlin | Illion | 3012793 | 3HP B&S 7#12 MILLER - NH021-080 |
| Marlin | Illion | 3012795 | CAMTROL - NH 041-017 |
| Marlin | Illion | 3012796 | B&S#12 PLAIN MILLER - NH021-099 |
| Marlin | Illion | 3012797 | COLONIAL BROACH - NH037-016 |
| Marlin | Illion | 3012800 | REBUILD BALL SCREWDR - NH 010-018 |
| Marlin | Illion | 3012802 | LAPOINTE VERTICAL BROACH KNEE REBUILT  035-002 |
| Marlin | Illion | 3012803 | USED CIN RISE & FALL MILL MACHINE - NH023-004 |
| Marlin | Illion | 3012810 | WISCONSIN DRILL HEAD REBUILD - NH 008-004 |
| Marlin | Illion | 3012814 | Torit VS1200 - Dust Collector |
| Marlin | Illion | 3012823 | TORIT VS1200 |
| Marlin | Illion | 3012825 | REBUILD WISCONSIN HEAD - TU-475-245 - NH008-004 |
| Marlin | Illion | 3012849 | LEBLOND REGAL LATHE - NH039054 |
| Marlin | Illion | 3012850 | 42"BPT MILL MACH - NH 018-019 |
| Marlin | Illion | 3012853 | CINN CONTOUR GRINDER - NH028-002 |
| Marlin | Illion | 3012854 | CINN CONTOUR GRINDER - NH028-003 |
| Marlin | Illion | 3012855 | JACKMILL T&C GRINDER - NH 028-038 |
| Marlin | Illion | 3012856 | KGS200 SURFCE GRINDR - NH027-030 |
| Marlin | Illion | 3012857 | DECKAL TOOL & GRINDR - NH028-040 |
| Marlin | Illion | 3012858 | MATSURA 500V W/CRT - NH105-039 |
| Marlin | Illion | 3012859 | MATSURA 500V W/CRT - NH105-040 |
| Marlin | Illion | 3012861 | ELEC CONTRL C/O MACH - NH075-005 |
| Marlin | Illion | 3012862 | RETROFIT ROUTER #5 - EKSTROM NH 067-001 |
| Marlin | Illion | 3012863 | RETROFIT #5 ROUTER |
| Marlin | Illion | 3012864 | RICHARDSON COPYLATHE - NH 062-008 |
| Marlin | Illion | 3012865 | REBUILT MODERN C/O MACHINE - NH075-005 |

10

US_Active\115569040\V-2

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 60 of 170

| | | | |
|---|---|---|---|
| Marlin | Illion | 3012866 | FANUC Robodrill 'ECO' - NH 105077 |
| Marlin | Illion | 3012867 | B&S #12 FRONT AND REAR CONTROL STATION |
| Marlin | Illion | 3012874 | MATSUURA MC760V-DC - NH 105-001 |
| Marlin | Illion | 3013669 | A2-5 chuck adapter - 250828 |
| Marlin | Illion | 3014142 | Finger Lever Fixture - 250875 |
| Marlin | Illion | 3014404 | 1013714 Collet 7/16th - 250880 |
| Marlin | Illion | 3014412 | A2237 Tool Changer - 250903 |
| Marlin | Illion | 3015255 | Retention Knob for Mori Seiki - 250903 |
| Marlin | Illion | 3015261 | Bolt Fixture - 250903 |
| Marlin | Illion | 3015262 | Drill Unit - 250903 |
| Marlin | Illion | 3015266 | Ball Lock Assembly - 250904 |
| Marlin | Illion | 3015267 | Upper Design - 409748 - 250904 |
| Marlin | Illion | 3015268 | Base Gage for B-69737 & B-52705 |
| Marlin | Illion | 3015269 | Base Gage for D-67942 - 250904 |
| Marlin | Illion | 3015270 | Base Gage for D-67965 - 250904 |
| Marlin | Illion | 3015271 | Gage for E-67921 - 250904 |
| Marlin | Illion | 3016058 | Drill Fixture for 39A - 250903 |
| Marlin | Illion | 3016059 | Bolt Fixture 39A - 250903 |
| Marlin | Illion | 3016060 | Lathe Locators 39A - 250903 |
| Marlin | Illion | 3016066 | Program Equator OP 10 39A - 250903 |
| Marlin | Illion | 4001826 | 2D Data Laser Reader Software |
| Marlin | Illion | 4001827 | DataMan 7500 Software |
| Marlin | Illion | 4001828 | DATAMAN 7500 SOFTWARD |
| Marlin | Illion | 5000106 | CROWN TRUCK 32849 |
| Marlin | Huntsville | | M00127 Barrel Blanking: Mollart Drill |
| Marlin | Huntsville | | W0791 Barrel Blanking: Unisig Reamer |
| Marlin | Huntsville | | W0792 Barrel Blanking: Unisig Rifler |
| Marlin | Huntsville | | W1394 Barrel Blanking: Cell 4 Automation |
| Marlin | Huntsville | | W1560 M001348 T&C: Bridgeport Mill |
| Marlin | Huntsville | | M001370 T&C : OKUMA Mill |
| Marlin | Huntsville | | W1432 Ajax Tocco SARF Heat Induction |
| Marlin | Huntsville | | W1565 SARF RCVR Robodrill |
| Marlin | Huntsville | | W1539 SARF RCVR Robodrill |
| Marlin | Huntsville | | 4116M698 Vibetech Tumbler SARF RCVR |
| Marlin | Huntsville | | W0855 Bridgeport Mill M001374 |
| Marlin | Huntsville | | XT Bolt Shear Test |
| Marlin | Huntsville | | XT Bolt Torque Station |
| Marlin | Huntsville | | XT Bolt Handle Bend Station |
| Marlin | Huntsville | | SARF Inner Mag Tube Assembly |
| Marlin | Huntsville | | XT/SARF Striker Knob Paint and Bake |
| Marlin | Huntsville | | W1566 XT RCVR OP10 OKUMA |
| Marlin | Huntsville | | W1533 XT RCVR Ohio Broach |
| Marlin | Huntsville | | W2845 XT RCVR Op30-1 Leadwell |

11

US_Active\115569040\V-2

| | | |
|---|---|---|
| Marlin | Huntsville | W2846 XT RCVR OP40 Leadwell |
| Marlin | Huntsville | W3115 XT RCVR OP40A HAAS Ream/Flex hone |
| Marlin | Huntsville | W1562 XT ASSY Bolt Rofin Laser |

12

US_Active\115569040\V-2

# **Marlin Tooling**

## **Marlin FF&E Tooling**

| Plant | Material | Desc | Qty |
|---|---|---|---|
| ILN | 312265 | SPINDLE SLEEVES - 80 GRIT 8 1/2 x 10 5/8 | 200 |
| ILN | 312894 | OIL, CUTTING, ECOCUT 100GD | 2 |
| ILN | 312957 | SOCK SLEEVE 8 X 7-15/32 P/N 5029 (2" | 10 |
| ILN | 312958 | PUMP SLEEVE 9" X 13-3/4 " 900DZ 120 GRIT | 44 |
| ILN | 312959 | VONNEGUT LOADINGS 4X19-3/8 1/4SLASH 150G | 48 |
| ILN | 312960 | PUMP SLEEVE 8" X 7.4687" 900DZ 150J | 200 |
| ILN | 312961 | VONNEGUT BRUSHES 4" WHITE SH-65 | 480 |
| ILN | 312962 | ACTIVATOR, AEROSOL C A GLUE 12 oz #5012 | 4 |
| ILN | 312963 | FILTER, AIR SPRAY BOOTH PP-020-020-030 | 9 |
| ILN | 312964 | FILTER, CONE PAPER MEDIUM 6502-78229 | 6 |
| ILN | 312965 | LINER, BINKS POT 10 GAL (12PK) 868-7766 | 2 |
| ILN | 312966 | CUP, MEASURING 2.5 QT S-W | 3 |
| ILN | 312967 | SEALER, PRE-CAT LACQUER 30 SHEEN 3-3030 | 15 |
| ILN | 312968 | TOPCOAT, C.A.B. CLEAR 20 SHEEN 3-2020 | 11 |
| ILN | 312969 | MARKER,FELT PERFECT BROWN S-W 1-2249 | 6 |
| ILN | 312971 | MARKER,FELT LIGHT NATURAL BROWN OAK | 1 |
| ILN | 312973 | STAIN, SWD DYE S61XXN10700-4323 | 6 |
| ILN | 312974 | SPONGE,3M ULTRAFINE SANDING, 03346582 | 250 |
| ILN | 312983 | GLUE, C A 2oz THICK SHER-WILLIAMS 9-3002 | 1 |
| ILN | 312984 | GLUE,C A 2oz MEDIUM SHER-WILLIAMS 9-2002 | 3 |
| ILN | 312985 | GLUE, C A 2oz THIN SHER-WILLIAMS 9-1002 | 2 |
| ILN | 312986 | NEEDLE, SPRAY GUN SP-300S-14-K | 2 |
| ILN | 312987 | Oil, Ecocut 484 TC | 2 |
| ILN | 312990 | SEALER, VARNISH VALGUARD CONV # AUS5800 | 205 |
| ILN | 312994 | VONNEGUT LOADINGS 4X19-3/8 1/4SLASH 220G | 6 |
| ILN | 312997 | PUMP SLEEVE 9" X 13-3/4 "RB346MJ 100GRIT | 209 |
| ILN | 312998 | PUMP SLEEVE 9" X 13-3/4 "RB346MJ 180GRIT | 44 |
| ILN | 312999 | PUMP SLEEVE 9" X 7-15/32"RB346MJ 120GRIT | 38 |
| ILN | 313000 | PUMP SLEEVE 9" X 7-15/32"RB346MJ 180GRIT | 40 |
| ILN | 313034 | TAPE, MASKING BLUE PAINTERS 2" X 60 YDS | 6 |
| ILN | 313035 | BELT,ABRASIVE HERMES 2-1/2 X 132 80 GRIT | 76 |
| ILN | 313036 | BELT,ABRASIVE HERMES 3X132 CN466XFLEX120 | 91 |
| ILN | 313037 | BELT, ABRASIVE NORAX 3 X 132 U254 30X | 174 |
| ILN | 313038 | BELT, ABRASIVE NORAX 3 X 132 U254 80X | 208 |
| ILN | 313042 | WHEEL, TAMPICO P/N 90210 BRUSH TRIM | 96 |
| ILN | 313044 | BELT, ABRASIVE 6x168 600G RB515X HERMES | 49 |
| ILN | 313045 | PUMP SLEEVE 9" X 7-15/32"RB346MJ 100GRIT | 43 |
| ILN | 313084 | BELT, ABRASIVE 4x132 320G RB515X HERMES | 100 |
| ILN | 313105 | COMPOUND, CUTTING LEAROK 418 2 x 4"x 15" | 1 |

13

US_Active\115569040\V-2

| | | | |
|---|---|---|---|
| ILN | 313144 | STIKIT DISC 12", 900 DZ  P120J, 72383540 | 245 |
| ILN | 313149 | BELT, ABRASIVE 4x132 100G RB346MJ HERMES | 202 |
| ILN | 313154 | BELT, ABRASIVE 4x168 600G  RB515X HERMES | 60 |
| ILN | 313155 | PLATE,ARBOR 4.25 DIA TO 1.25  HOLE#75342 | 6 |
| ILN | 313157 | DISC, ABRASIVE 12" DIA 80 GRIT #90843251 | 6 |
| ILN | 313158 | PAD, BUE-12" ROUND FELT #407222 | 1 |
| ILN | 313174 | MEDIA,  46 GRIT ALUMINUM OXIDE G201046 | 30 |
| ILN | 313199 | BELT, ABRASIVE 5X178 120G CERAMIC CR454Z | 22 |
| ILN | 313200 | MEDIA,TRIANGULAR 20 DEGREE VC1-1/8 10550 | 30 |
| ILN | 313206 | COMPOUND,180GR DIVINE RED LION, 3# TUBE | 9 |
| ILN | 313403 | BUFF, OSBORN 12"X3"X1.25A P HR AY120913 | 23 |
| ILN | 313404 | BUFF, OSBORN 12"X5"X1-1/4 SAY12BR2-J | 25 |
| ILN | 314094 | LACQUER STICK,GOLD  517-100-003AB | 3 |
| ILN | 314210 | COMPOUND,COLOR P/N JALC3568 2x2x9 | 80 |
| ILN | 314211 | COMPOUND,COLOR P/N JALC3776 2x2x9 | 23 |
| ILN | 314283 | PAINT, SPRAY,FLAT BLACK #789793 | 4 |
| ILN | 314407 | WHEEL, GRINDING,23A54-L5VBE 24X5-1/4X1/2 | 1 |
| ILN | 314425 | WHEEL, CUT-OFF ,DREMEL#426 3W842 | 50 |
| ILN | 314558 | WHEEL, GRINDING 66253306699 14"x1/2x5 | 3 |
| ILN | 314563 | PELLETS,CLEANING .45 CAL #929-105-450AB | 6 |
| ILN | 314564 | PELLETS,CLEANING .30 CAL #929-105-300AB | 3 |
| ILN | 314565 | PELLETS,CLEANING .357 CAL #929-105-357AB | 4 |
| ILN | 314566 | PELLETS,CLEANING .22 CAL #929-105-022AB | 1 |
| ILN | 314567 | PELLETS,CLEANING .338 CAL #929-105-338AB | 4 |
| ILN | 315015 | GLOVE, a3 Cut Resis, Size Sm 51611820 | 120 |
| ILN | 315017 | GLOVE, A3 Cut Resis, Size LG 51611796 | 36 |
| ILN | 315040 | TAG, BLUE U-LINE S-2410BLU | 2 |
| ILN | 315041 | TAG, GREEN U-LINE S-2410G | 3 |
| ILN | 315128 | SEGMENT,GRINDING#P370767 11-5/16x2-1/8x6 | 43 |
| ILN | 315129 | BELT, ABRASIVE 4x132 320G RB346MJ HERMES | 160 |
| ILN | 315135 | SLEEVE, CANVAS 3 X 9 P/N 5039 | 14 |
| ILN | 315136 | BLADDER, RUBBER 3 X 9 P/N 3900 | 16 |
| ILN | 315170 | BAG, POLY U-LINE S-1004 6x12 2 MIL | 2,000.00 |
| ILN | 315184 | STAPLE, U-LINE S-22480 | 1 |
| ILN | 315244 | BUFF, DISC ,12"DIA 20 PLY 555-FIF-168 | 90 |
| ILN | 315246 | STAIN, MARLIN DR50GA  VALSPAR | 48 |
| ILN | 315249 | GUN BLUE,BROWNELLS #082-440-002WB-44/40 | 5 |
| ILN | 315271 | ROLL, MASKING .75" x 1.5" 3M 1280 | 24 |
| ILN | 315327 | TAG,U-LINE S-6042PW-10 INC HAWKS-6401770 | 9,000.00 |
| ILN | 315364 | GREASE,HIGH PERF. SHELL GADUS S2 V220 00 | 2 |
| ILN | 315479 | PAD, HI FLEX SCUFFING 4-1/2x5-1/2 180G | 1 |
| ILN | 315535 | BELT, ABRASIVE 4 x 168 220G CORK  HERMES | 411 |
| ILN | 315693 | ROLL, ANTI RUST PAPER U-LINE #S-12819 | 1 |

US_Active\115569040\V-2

| | | | |
|---|---|---|---:|
| ILN | 315704 | WHEEL, BADOR 9/16DX 2"W 3/16 SHANK | 4 |
| ILN | 315705 | WHEEL, BADOR 1-1/2"DX 2"W 70DUR SMOOTH | 3 |
| ILN | 315706 | WHEEL, BADOR 1"DX 2"W 70DUR SMOOTH | 1 |
| ILN | 315707 | WHEEL, BADOR 3/4"DX 2"W 70DUR SMOOTH | 6 |
| ILN | 316767 | HANDLE, DEBURRING NOGA PV1000 #73454837 | 4 |
| ILN | 317309 | 3/4"-8MM MILLING SLEEVE | 4 |
| ILN | 317477 | 1 1/2" OPEN END WRENCH | 2 |
| ILN | 317526 | COLLET, REDUCER, 1.25 TO 1, P/N 1093536 | 2 |
| ILN | 317530 | BELT,ALUM.OXIDE 280 GRIT 4x168 RB525 | 345 |
| ILN | 317540 | BELT, POLISHING, 2X132, 180 GRIT JA 165 | 50 |
| ILN | 317542 | BELT, POLISHING, 4X132, 400 GRIT CORK | 100 |
| ILN | 317543 | SET SCREW, DOUBLE, M6X1, STCM11 | 9 |
| ILN | 317583 | UN 1814, POTASSIUM HYDROXIDE, SOLUTION | 5 |
| ILN | 317596 | BELT, POLISHING, 4"X168", 240 GRIT | 189 |
| ILN | 317607 | CHUCK JAWS, 22 CAL, B-4381 | 4 |
| ILN | 317623 | BELT, ABRASIVE, 4"X36", 240 GRIT AL OXID | 20 |
| ILN | 317643 | CHUCK, HYDRAULIC, 8MM, CV40BHCSLT08M669 | 1 |
| ILN | 317671 | BADER WHEEL, 5/8" X 2", 3/16" SHANK | 6 |
| ILN | 317673 | BELT, JFLEX POLISHING, 600 GRIT | 610 |
| ILN | 317674 | BELT, POLISHING, KK772J COMPACT GRAIN | 162 |
| ILN | 317677 | AMLOK-PNEU. ROD CLAMP, ADV-100250MXO | 1 |
| ILN | 317703 | BIT, SLOTTED SCREWDRIVER, BROWNELLS | 11 |
| ILN | 317994 | COOLANT, FUCHS ECO COOL 715 (TOTE) | 1 |
| ILN | 317995 | MATS FOR HANGING BULLET TRAP | 1 |
| ILN | 318043 | END CAPS, VINYL, 1.5" DIA. | 2,500.00 |
| ILN | 318064 | 471 TAPE, 3/4" WIDE, WHITE, MSC 06269799 | 18 |
| ILN | 318065 | 471 TAPE, 1/2" WIDE, RED | 120 |
| ILN | 318073 | WISURA 2315LC/F, 55 GAL. DRUM | 8 |
| ILN | 318113 | POUCH, FOAM, 1/8 X 8 X 16 | 3,000.00 |
| ILN | 318176 | SHIM STOCK, PLASTIC, .01", BROWN SHEET | 1 |
| ILN | 318177 | SHIM STOCK, PLASTIC, .015" , PINK SHEET | 2 |
| ILN | 319752 | PLUNGER, SPRING, CL-30-SPS-1 | 7 |
| ILN | 319793 | ABRASIVE, 3M, 405U SAND PAPER - MARLIN | 9 |
| ILN | 319895 | COMPOUND, ZF-113, 55 GALLON | 4 |
| ILN | 320105 | TAPE, MASKING HI-TEMP, 2", MSC 06270458 | 12 |
| ILN | 320193 | MEDIA, POLISH RCP 9.5/9.5S-V15 TRIANGLE | 700 |
| ILN | 320253 | SLEEVE, 3M, 9 X 10 5/8, 80 GRIT | 450 |
| ILN | 320254 | SLEEVE, 3M, 9 X 10 5/8, P150 GRIT | 50 |
| ILN | 320258 | BELT, ABRASIVE 320 GRIT, 2X168, KK772J | 100 |
| ILN | 320337 | Locator, 336 D-68494-28 | 1 |
| ILN | 320480 | .433/11mm, S.C. Brush, 320 grit | 47 |
| ILN | 320481 | .472/12mm, S.C. Brush, 320 grit | 28 |
| ILN | 320482 | .500/12.7mm, S.C. Brush, 320 grit | 24 |

15

| | | | |
|---|---|---|---|
| ILN | 320483 | .394/10mm, S.C. Brush, 320 grit | 29 |
| ILN | 320554 | 038" Screw Driver Bit, Ball Lock | 40 |
| ILN | 320563 | .026" Screw Driver Bit, Ball Lock | 30 |
| ILN | 320692 | Step Motor Single Shaft 100-0013-00-A | 2 |
| ILN | 320753 | Rail X Axis 32" 700-0381-00D | 1 |
| ILN | 405099 | 06 BEARING, NEEDLE B-912-OH   obs | 8 |
| ILN | 423015 | LENS KIT 145-0021-00-C 2.5"UNIVER. LASER | 1 |
| ILN | 423293 | BELT, TIMING 140XL037 | 4 |
| ILN | 423303 | ASSEMBLY,GUN GUYSON#100043 MOD#400BRONZE | 2 |
| ILN | 423304 | NOZZLE, GUYSON#100011 1/4"BORON CARBIDE | 3 |
| ILN | 423305 | ASSEMBLY,GUN GUYSON#100003 MOD#900BRONZE | 2 |
| ILN | 423306 | NOZZLE, GUYSON#100015 1/2"BORON CARBIDE | 1 |
| ILN | 423354 | CYLINDER, ENERPAC  RW-50 | 3 |
| ILN | 423364 | BUSHING, ARBOR TAPERED BROWN-SHARPE | 3 |
| ILN | 423424 | LOCKOUT, ELECTRICAL PLUG, MSC 04604781 | 1 |
| ILN | 423443 | MOTOR, X-AXIS DRIVE SCHMIDT P/N 010604 | 1 |
| ILN | 423444 | MOTOR, Y-AXIS DRIVE SCHMIDT P/N 010603 | 1 |
| ILN | 423445 | SPRING ASS'Y ,BODY  SCHMIDT P/N 010082 | 5 |
| ILN | 423446 | O-RING, BODY ASS'Y  SCHMIDT P/N 010083 | 10 |
| ILN | 423447 | PIN,MARKING FOR SHORT STYLUS P/N09003701 | 3 |
| ILN | 423448 | STYLUS ASS'Y,SHORT W/LONG PINP/N09003007 | 2 |
| ILN | 423453 | AIR JET, 7/64" GUYSON#100139 | 5 |
| ILN | 423548 | FILTER, CHIP BLASTER #3015-10 | 11 |
| ILN | 423553 | WHEEL, CONTACT 70 DURO FORK 9/16" x 2" | 12 |
| ILN | 423555 | FILTER BAG SET McMASTER-CARR #2168K43 | 1 |
| ILN | 423844 | NUT,ARBOR BRASS, 1"-8LH | 3 |
| ILN | 423846 | NUT,ARBOR BRASS, 1"-14 RH | 5 |
| ILN | 423847 | NUT,ARBOR BRASS, 1"-14 LH | 2 |
| ILN | 423974 | CYLINDER, HYDRAULIC ENERPAC SLSD-51 | 2 |
| ILN | 423993 | CLIP, ENERPAC CYLINDER PA1157049 | 10 |
| ILN | 424165 | LOCATOR PIN, MARLIN OP30 | 9 |
| ILN | 424433 | CHUCK, HYDRAULIC, CV40BHCSL050669 | 4 |
| ILN | 424434 | COLLET, REDUCER, 3/4" TO 16MM | 3 |
| ILN | 424435 | FAIRLANE TOOL STEEL SERRATED GRIPPER | 14 |
| ILN | 424436 | WORK SUPPORT, ENERPAC WFM71 .38" STROKE | 2 |
| ILN | 424442 | FIXTURE, OP10, 1894 FINGER LEVER | 2 |
| ILN | 424454 | OCTAGON BARREL JAWS | 9 |
| ILN | 424463 | FIXTURE, OP10, 1894 TEXAS FINGER LEVER | 4 |
| ILN | 424464 | PIN, LOCATING, 336/1895/1894 OP20 | 4 |
| ILN | 424465 | PIN, LOCATING, 336/1895/1894 OP30 | 4 |
| ILN | 424585 | MIST LUBE SPRAY COOLANT - KLINGELHOFER | 2 |
| ILN | 424660 | TAILSTOCK CENTER, LATHE, 102715071-A18 | 2 |
| ILN | 424661 | TAILSTOCK CENTER, LATHE, 102715071-A11 | 1 |

16

| | | | |
|---|---|---|---|
| ILN | 424662 | TAILSTOCK CENTER, LATHE, 102715071-A12 | 2 |
| ILN | 424663 | TAILSTOCK CENTER, LATHE, 102715071-A13 | 1 |
| ILN | 424664 | TAILSTOCK CENTER, LATHE, 102715071-A14 | 2 |
| ILN | 424665 | TAILSTOCK CENTER, LATHE, 102715071-A15 | 2 |
| ILN | 424667 | TAILSTOCK CENTER, LATHE, 102715071-A17 | 2 |
| ILN | 424714 | LINE, HYDRAULIC SLIM 3/4"  KENN 75669 | 5 |
| ILN | 426597 | TIMING BELT, CAM-5 WOOD LASER, 264-3M-15 | 4 |
| ILN | 426598 | TIMING BELT, CAM-5 WOOD LASER, 339-3M-15 | 4 |
| ILN | 426599 | TIMING BELT, CAM-5 WOOD LASER, 300-3M-15 | 4 |
| ILN | 426600 | TIMING BELT, CAM-5 WOOD LASER, 228-3M-15 | 4 |
| ILN | 426601 | TIMING BELT, UNIVERSAL, Y, 21-1405 | 2 |
| ILN | 426623 | TIMING BELT, CAM-5 WOOD LASER,2388-3M-15 | 10 |
| ILN | 426624 | TIMING BELT, UNIVERSAL, Z LONG, 21-1210 | 4 |
| ILN | 426625 | TIMING BELT, UNIVERSAL, X, 21-1404 | 5 |
| ILN | 426626 | TIMING BELT, UNIVERSAL, Z SHORT, 21-1110 | 4 |
| ILN | 426628 | BELT, DRIVE, X AXIS, GT3-460-5MGT-25 | 4 |
| ILN | 426629 | BELT, DRIVE, Y AXIS, GT3-525-5MGT-25 | 2 |
| ILN | 426630 | BELT, DRIVE, Z AXIS, GT3-525-5MGT-25 | 2 |
| ILN | 427116 | Velcro - Wood Laser Fixtures | 2 |
| ILN | 427117 | Pressure Cylinder Top Lid PLS Series | 4 |
| ILN | 427118 | Flex Ribbon Cable - Wood Laser | 3 |
| ILN | 427119 | Key Pad - Wood Laser - X Series | 4 |
| ILN | 427120 | Screw - Wood Laser - Lens Cover | 6 |
| ILN | 427124 | Pressure Cylinder Top Lid X2-660 Series | 2 |
| ILN | 427126 | Lexan Door Window - Series X Wood Laser | 1 |
| ILN | 427128 | LCD Display Board - Wiod Laser- X Series | 4 |
| ILN | 427143 | Beam Window - Wood Laser | 4 |
| ILN | 427144 | Glass Door Window - Series P Wood Laser | 1 |
| ILN | 427145 | Removable Drill Bushing #SF328.2900 "L" | 2 |
| ILN | 427146 | Lower Flex Board - Wood Laser | 3 |
| ILN | 427147 | Upper Flex Board - Wood Laser | 4 |
| ILN | 427247 | Wood Laser Y Axis Wheel | 8 |
| ILN | 427263 | GRIPPER, PNEUMATIC PHD-GRS33-1-63X32-CU | 3 |
| ILN | 427393 | CLAMP, ARM C-68501-36, OP 50 | 1 |
| ILN | 427464 | Spray Gun Tool Kit BIN-K-5052 | 5 |
| ILN | 427465 | Spray Gun Baffle BIN-AS-17-100-K OBS 120 | 5 |
| ILN | 700109 | ARBOR,MILLING,STYLE B SCULLY JONES 36162 | 1 |
| ILN | 700133 | BIT, SCREWDRIVER, APEX 493-BX | 14 |
| ILN | 700134 | BIT, SCREWDRIVER,PHILLIPS APEX  552-X | 11 |
| ILN | 700236 | CHUCK, COLLET, UNIVERSAL AF80350 300KS | 2 |
| ILN | 700642 | DRILL, STR SHANK-JOBBERS LENGTH #N | 2 |
| ILN | 700675 | DRILL, COMBINATION,PLAIN TYPE 8 | 3 |
| ILN | 700757 | ENDMILL, 4 FLUTE-S E.-R.H. 9/16" | 10 |

17

| | | | |
|---|---|---|---:|
| ILN | 703471 | BLADE, WORK REST B-83724 | 2 |
| ILN | 703552 | DRILL, STR SHANK,TAPER LENGTH 'F' | 5 |
| ILN | 709613 | COLLET, KENNAMETAL 32ER0750 3/4" | 3 |
| ILN | 709616 | COLLET, BB14 25ER0500 1/2" | 10 |
| ILN | 710355 | HOLDER, TOOL KENNAMETAL KGMSR1650N | 2 |
| ILN | 714708 | DRILL, GARR #41 CARBIDE EDP#56240 | 22 |
| ILN | 715160 | button, Bore C-4683-00, Complete w/Rod | 7 |
| ILN | 715174 | DRILL, STEP REF#32110 A-9249 | 52 |
| ILN | 715195 | Tool, Form Barrel A-6256-00 | 8 |
| ILN | 715205 | REAMER, BORE A-8900-00 | 24 |
| ILN | 715222 | Reamer, Bore finish A-8896-00 | 17 |
| ILN | 715225 | Drill, Deep Hole B-7460-00 | 36 |
| ILN | 715226 | 06 Drill, Chamber Rough B-7469-00 OBS | 12 |
| ILN | 715232 | BROACH, HORIZONTAL C-2025 DET #1 | 3 |
| ILN | 715234 | ENDMILL,A-8229-00 | 2 |
| ILN | 715235 | Reamer, Carbide Bore A-9255-00 | 20 |
| ILN | 715236 | 06 Reamer, Bore A-9329-00 | 19 |
| ILN | 715241 | ENDMILL, A-5826 HSS, 336 RECEIVER | 7 |
| ILN | 715242 | BUSHING, B-3435 RECEIVER 336 D. HOLE | 7 |
| ILN | 715243 | BUSHING, B-4462 336 DEEP HOLE DRILL | 6 |
| ILN | 715244 | 06 Carrier, Milling CTR. B-2392-00 SET/8 | 2 |
| ILN | 715247 | 06 C'sink, Chamber B-3120-00 OBS | 6 |
| ILN | 715248 | Reamer, Chamber Rough B-3121-00 | 15 |
| ILN | 715251 | 06 C'BORE,W/PILOT B-3119-011895.45-70 OBS | 2 |
| ILN | 715256 | Drill, Deep Hole B-4038-00 | 49 |
| ILN | 715257 | Cutter B-4048-00 | 5 |
| ILN | 715258 | Drill, Deep Hole B-4090-02 | 32 |
| ILN | 715266 | Tool, Form Blank, Barrel B-4266 | 20 |
| ILN | 715269 | ZZ C'sink, Chamber B-4458-00 | 7 |
| ILN | 715271 | 06 Form Tool, Barrel, Modern B-4611-00 OBS | 3 |
| ILN | 715273 | Drill, Deep Hole, Barrel B-5265-00 | 35 |
| ILN | 715274 | 06 TOOL CUT OFF B-4546 OBS | 2 |
| ILN | 715277 | DRILL, SUBLAND B-7162 RECEIVER 450 | 11 |
| ILN | 715282 | Tool, Form B-5517-00 | 5 |
| ILN | 715283 | 06 HOLDER, TAP D-1297 OBS | 3 |
| ILN | 715285 | 06 ENDMILL, Ball B-6599-00 OBS | 3 |
| ILN | 715286 | Reamer, Bore B-6715-00 | 15 |
| ILN | 715288 | Reamer, Bore B-6716-00 | 21 |
| ILN | 715290 | Reamer, Bore B-6718-00 | 15 |
| ILN | 715295 | Drill, Deep Hole B-6938-1 | 24 |
| ILN | 715297 | 06 Reamer, Chamber, Finish B-6949-00 OBS | 8 |
| ILN | 715298 | 06 Reamer, Finish B-6950-00 OBS | 1 |
| ILN | 715300 | Tool, Form Circular B-6975-00 | 7 |

18

US_Active\115569040\V-2

| | | | |
|---|---|---|---|
| ILN | 715301 | Drill, Deep Hole B-7150-00 | 13 |
| ILN | 715302 | Reamer, Bore B-7153-00 | 10 |
| ILN | 715303 | 06 Reamer, Chamber Rough B-7156-00 OBS | 6 |
| ILN | 715307 | DRILL, STEP MARLIN A-8276 | 3 |
| ILN | 715308 | CUTTER, CHECKERING  MARLIN  B-6534 | 32 |
| ILN | 715313 | 06 BROACH, VERTICAL  C-2209-00, SET OF 3 | 3 |
| ILN | 715314 | 06 BROACH, VERTICAL C-2210-00 SET OF 2  OBS | 2 |
| ILN | 715315 | 06 BROACH, INSERT C-2816-00  SET OF 3  OBS | 2 |
| ILN | 715318 | Tool, Crowning C-3195-24 | 2 |
| ILN | 715319 | Button, Rifling, No coating C-3669-00 | 6 |
| ILN | 715320 | Reamer, Chamber Rough C-4516-00 | 16 |
| ILN | 715326 | ZZ Reamer, Chamber Rough C-4860-00   OBS | 12 |
| ILN | 715329 | BROACH, BORE  45 CAL. D-2889-01 | 3 |
| ILN | 715330 | BROACH, RIFLING  45 CAL.  D-2889-02 | 4 |
| ILN | 715331 | BROACH, D-3000-01 | 8 |
| ILN | 715332 | BROACH, D-3000-02 | 7 |
| ILN | 715333 | Broach, Bore, Rifling D-3001-01 | 15 |
| ILN | 715334 | Broach, Groove, Rifling D-3001-02 | 23 |
| ILN | 715335 | BROACH,  GROOVE D-3002-02 | 8 |
| ILN | 715336 | Broach, Bore, Rifling D-3081-01 | 8 |
| ILN | 715337 | Broach, Groove, Rifling D-3081-02 | 6 |
| ILN | 715338 | 06 Broach, Bore, Rifling D-3090-01 | 7 |
| ILN | 715339 | 06 Broach, Groove, Rifling D-3090-02 | 9 |
| ILN | 715340 | Broach, Bore D-3381 | 7 |
| ILN | 715341 | Broach, Rifling D-3382 | 9 |
| ILN | 715362 | Insert, TNMG432M5, VALENITE | 30 |
| ILN | 715364 | Endmill, Ball 4fltd 9/64" | 24 |
| ILN | 715366 | Insert, Carbide TPMA 32NGR 0463 612 | 57 |
| ILN | 715375 | Insert, Iscar DGR4803C-4D 328 | 60 |
| ILN | 715376 | Blade, Iscar DGAMM-38-4 | 14 |
| ILN | 715395 | 06 Tool, Shave,  A-068-00, RECEIVER 39A | 6 |
| ILN | 715396 | 06 ENDMILL, Receiver 39 A-0087-00 | 6 |
| ILN | 715413 | Plug, Breech Gallery NoGo A-0925-01 | 10 |
| ILN | 715414 | Plug, Breech Assembly Go A-0925-02 | 15 |
| ILN | 715415 | Plug, Breech Assembly No-Go A-0925-03 | 3 |
| ILN | 715416 | 06 Router, Forearms A-1138-00   OBS | 36 |
| ILN | 715417 | Cutter, Finger Lever 39 A-1140-00 | 4 |
| ILN | 715418 | 06 Cutter,T-Slot, Receiver 36 A-1202-00 OBS | 59 |
| ILN | 715421 | Plug, Breech, Assem Max 35 Rem A-2220-00 | 8 |
| ILN | 715422 | 06 Drill, Subland, Receiver 39 A-3671 | 26 |
| ILN | 715424 | Plug, Breech  44 Gallery No-Go A-4340-01 | 8 |
| ILN | 715425 | Plug, Breech 44 Assembly Go A-4340-02 | 2 |
| ILN | 715426 | Plug, Breech 44 Assembly No Go A-4340-03 | 2 |

US_Active\115569040\V-2

| ILN | 715431 | Plug, Breech  45/70 Assem Go A-5619-01 | 11 |
| ILN | 715432 | Plug, Breech 45/70 Assem No-Go A-5619-02 | 9 |
| ILN | 715433 | Chamfer Tool, Chamber 95 A-5625-00 | 19 |
| ILN | 715434 | 06 Center, Live, Barrel 39 A-6022-04 | 12 |
| ILN | 715435 | 06 Center,  Live, .654 Dia. A-6022-05 | 12 |
| ILN | 715436 | 06 Center,  Live, .667 Dia. A-6022-06 | 12 |
| ILN | 715437 | 06 Center, Live, .813 Dia A-6022-13 | 12 |
| ILN | 715438 | Cutter, Cut Off A-6086-00 | 12 |
| ILN | 715440 | ZZ PILOT, C'SINK 38/55 B-6869 DET#3 | 15 |
| ILN | 715441 | Cutter, T-Slot, Receiver 95 A-6278-00 | 14 |
| ILN | 715446 | Reamer, Receiver 94 A-6512-00 | 5 |
| ILN | 715448 | Plug, Breech, 357 Assembly Go A-6557-02 | 3 |
| ILN | 715449 | Plug, Breech, 357 Assem No-Go A-6557-03 | 10 |
| ILN | 715450 | Cutter, Roughing A-7208, 336, 94,444 | 8 |
| ILN | 715455 | 06 Pilot, .349 Dia., 35 Cal. A-7650-02 | 12 |
| ILN | 715458 | 06 Pilot, .451 Dia., 45-70 Cal. A-7650-05 | 12 |
| ILN | 715461 | 06 Pilot, 338 Marlin A-7650-20 | 12 |
| ILN | 715462 | 06 Stamp, Proof, JM A-7847-00 HI-POW. BBLS | 6 |
| ILN | 715464 | Plug, Breech, 45 Colt Ass NoGo A-7981-02 | 3 |
| ILN | 715468 | ZZ PILOT, C'SINK 338 MX B-6869 DET#6 | 15 |
| ILN | 715469 | Mill, Thread, Rec 450 & 308 A-8996-00 | 8 |
| ILN | 715470 | ENDMILL, Receiver 450 A-8997-00 | 6 |
| ILN | 715471 | Reamer, Bore 30/30 A-9012-00 | 34 |
| ILN | 715472 | 06 DRILL,C'Sink, Barrel 30/30 A-9072 **OBS* | 12 |
| ILN | 715473 | Cutter Set A-9073-00 | 12 |
| ILN | 715474 | Reamer, Special, 450 A-9123-00 | 16 |
| ILN | 715475 | 06 Reamer, Bore, Carbide 444 A-9254-00  OBS | 12 |
| ILN | 715480 | 06 Cutter w/flat 39 Receiver B-5775 | 4 |
| ILN | 715481 | Cutter, T Slot, 36 Hammer B-5866-00 | 101 |
| ILN | 715482 | Drill & Holder B-5868-00 | 56 |
| ILN | 715483 | Reamer, Mag Hole, Deburr, .560 A-9278-03 | 6 |
| ILN | 715486 | Plug, Breach, No Go Assy, 410 A-9340-02 | 4 |
| ILN | 715487 | 06 CutterFormLoadingSpring338 A-9349  OBS | 9 |
| ILN | 715488 | ENDMILL, Receiver 94 A-9419-00 OBS | 12 |
| ILN | 715489 | 06 Cutter, Miller, RecTang 39 B-0004-00 | 3 |
| ILN | 715490 | 06 Cutter, Gang, Bold 39 B-0009-00 | 3 |
| ILN | 715494 | DRILL, COMB and C'BORE B-3376 | 45 |
| ILN | 715496 | 06 DRILL GUIDE, BARREL B-3527-01  OBS | 11 |
| ILN | 715497 | Tap, 336 Receiver B-3473 | 48 |
| ILN | 715498 | 06 Drill Guide, 357 B-3527-02   OBS | 4 |
| ILN | 715499 | Drill Guide, 45/70 B-3527-04 | 4 |
| ILN | 715500 | Drill Guide, 44 B-3527-05 | 12 |
| ILN | 715501 | Drill Guide, 32/20 B-3527-12 | 8 |

US_Active\115569040\V-2

| | | | |
|---|---|---|---|
| ILN | 715503 | 06 Drill Guide, 30  B-3527-21   OBS | 8 |
| ILN | 715504 | 06 Drill Guide, 38/55  B-3527-22 | 6 |
| ILN | 715505 | 06 Drill Guide, 444 B-3527-23 | 6 |
| ILN | 715506 | 06 Drill Guide, 338 B-3527-25 | 8 |
| ILN | 715507 | 06 Drill,DeepHole,Bolt20' 36B-3608-00 OBS | 43 |
| ILN | 715508 | DRILL, SUBLAND B-4236  1895 RECEIVER | 19 |
| ILN | 715510 | Drill, Deep Hole 44 Mag .412 B-4090-01 | 14 |
| ILN | 715511 | Bushing, Driven, 336 Barrel B-4131-A | 10 |
| ILN | 715512 | Drill, Subland, Receiver 357 B-4371-00 | 6 |
| ILN | 715513 | CUTTER, CONVEX  B-1058-01 SETS OF 2 | 2 |
| ILN | 715515 | ROLL, MARKING  B-7005  MARLIN BBL | 4 |
| ILN | 715516 | REAMER, Carbon Steel, Receiver B-4525-00 | 36 |
| ILN | 715518 | Tool Bit, 336 Breech Bolt B-4616-00 | 48 |
| ILN | 715521 | Barrel Tap, 39 Receiver B-4633 | 13 |
| ILN | 715525 | Drill,Chamber25/32,33630-30B-4866-00 OBS | 12 |
| ILN | 715529 | 06 Button, Rifling, 32-20 B-5489-01 | 4 |
| ILN | 715532 | REAMER, BREECH BOLT M336/94 A-766 | 28 |
| ILN | 715543 | ROLL, MARKING B-7117 MARLIN BBL | 3 |
| ILN | 715544 | 06 CENTER,TAIL STOCK  B-6383-06 | 3 |
| ILN | 715546 | Safety, 9 1/4 Lg. 45 Colt B-6420-02 | 28 |
| ILN | 715547 | Safety, 357 Magnum B-6751-00 | 6 |
| ILN | 715548 | Safety,  9 1/4 Lg, 357 Mag B-6752-00 | 13 |
| ILN | 715549 | Safety, Broach, 30-30 B-6877-00 | 40 |
| ILN | 715550 | Drill, Deep Hole, 38-55, 48 LG B-6880-00 | 8 |
| ILN | 715551 | Safety, Broach, 444 B-6884-00 | 8 |
| ILN | 715552 | ARBOR, B-4238  1895 RECEIVER | 2 |
| ILN | 715554 | 06 Reamer,ChamberSemiFin450B-6953-00  OBS | 2 |
| ILN | 715555 | 06 Bushing, Drive 39 Barrel B-6962-02 | 6 |
| ILN | 715556 | Bushing, Driving 36, 94 Barrel B-6962-03 | 5 |
| ILN | 715557 | 06 Bushing Drive 1.031,1895B-6962-05 OBS | 6 |
| ILN | 715558 | Bushing, Drive - 450 Caliber B-6985-00 | 6 |
| ILN | 715560 | Reamer, Chamber,Semi Fin 30-30 B-7006-00 | 14 |
| ILN | 715562 | Drill,Deep Hole 45-70Cal 52 lg B-7020-00 | 23 |
| ILN | 715563 | Reamer, Chamber, Finish, 35 B-7021-00 | 6 |
| ILN | 715565 | Reamer, Chamber, Rough, 35 B-7023-00 | 4 |
| ILN | 715566 | 06 Reamer, Bore 45/70 B-7326-00  OBS | 12 |
| ILN | 715567 | Pull Rod, Broach, 357 Caliber C-4425-00 | 16 |
| ILN | 715569 | Pull Rod, Broach,30-30 Caliber C-4520-00 | 4 |
| ILN | 715570 | Pull Rod, Broach, 44 Caliber C-4525-00 | 17 |
| ILN | 715571 | Button,Rifling,30-30 4140 Ma'l C-4584-00 | 31 |
| ILN | 715572 | Button, Rifling, 35, Coated C-4601-00 | 12 |
| ILN | 715573 | 06 ENDMILL, Ball SGS36546CARB 3/4 X 1/2 X4 | 5 |
| ILN | 715579 | 06 SAW,CIRCULAR BCT 200 x 2.0 x 32T x 120SC | 12 |

21

US_Active\115569040\V-2

| | | | |
|---|---|---|---|
| ILN | 715581 | Bushing, Drive B-3838-1 | 2 |
| ILN | 715582 | Bushing, Drive B-3838-4 | 4 |
| ILN | 715587 | Endmill, Carbide 4fltd 9/64"x 3/16 SH CC | 3 |
| ILN | 715588 | Bushing, Drive B-3838-3 | 3 |
| ILN | 715590 | Jaw, Chuck B-4382-A,Sell in sets of 2 | 5 |
| ILN | 715593 | TAP, B-3968   336 RECEIVER MARLIN 30/30 | 18 |
| ILN | 715594 | 06 Adapter A-1013  OBS | 3 |
| ILN | 715595 | Cutter A-1453 | 40 |
| ILN | 715597 | Cutter, Rad.  A-2274,  FORM RELIEF SET/2 | 12 |
| ILN | 715598 | Finger, Driving A-5788 | 6 |
| ILN | 715599 | Cutter A-2926 DOUBLE ANGLE, BR. BOLT 336 | 6 |
| ILN | 715606 | Drill w/ Extention A-6406 | 32 |
| ILN | 715616 | Cutter A-9284, BREECH BOLT 1895 | 9 |
| ILN | 715621 | Die, Thread Chasing B-2307 | 7 |
| ILN | 715624 | Bushing, Drive B-3838-2 | 3 |
| ILN | 715625 | Center, Tailstock B-4514 | 3 |
| ILN | 715630 | Holder, Tool B-4619 | 1 |
| ILN | 715632 | Drill, 8.1 mm B-4864  OBS | 12 |
| ILN | 715636 | Wheel, Borozon B-5626 | 4 |
| ILN | 715640 | Drill , HAND DEBURRING TOOL B-6999-2 | 1 |
| ILN | 715642 | Drill, Precision Twist 3.2 mm #78513199 | 24 |
| ILN | 715644 | Saw, Cut Off A-7043 | 11 |
| ILN | 715649 | Breech Bolt, Milling Cutter C-2501 | 6 |
| ILN | 715652 | Stamp, Roll B-7139 | 3 |
| ILN | 715657 | 06 Plate, Former B-2518 | 3 |
| ILN | 715658 | 06 Bushing, Rear B-5838-03  OBS | 3 |
| ILN | 715659 | 06 Bushing, Rear B-5838-08  OBS | 3 |
| ILN | 715662 | ENDMILL, 1/4 Carbide A-8099 | 6 |
| ILN | 715665 | DRILL, Necking A-6407 | 23 |
| ILN | 715666 | 06 Holder A-820  OBS | 3 |
| ILN | 715668 | 06 ENDMILL, A-8496  OBS | 10 |
| ILN | 715674 | ARBOR, B-4239  336 RECEIVER | 2 |
| ILN | 715678 | 06 REAMER, CHAMBER SEMI-FIN 30-06 C-4778 | 13 |
| ILN | 715679 | 06 REAMER, CHAMBER FINISH 30-06 C-4779 | 13 |
| ILN | 715735 | DRILL, STEP MARLIN A-8276  (SK) (R) | 13 |
| ILN | 715736 | DRILL,  MARLIN A-7702 | 12 |
| ILN | 715738 | 06 BROACH INSERT  C-2053-2 | 1 |
| ILN | 715739 | 06 BROACH INSERT  SPACER C-2053-3  OBS | 4 |
| ILN | 715740 | 06 BROACH INSERT  C-2053-4 | 1 |
| ILN | 715741 | 06 BROACH INSERT  C-2053-5 | 1 |
| ILN | 715742 | 06 BROACH INSERT  C-2053-6 | 5 |
| ILN | 715744 | BROACH INSERT LEFT SIDE  C-3517-1 | 3 |
| ILN | 715745 | BROACH INSERT LEFT SIDE  C-3517-2 | 1 |

22

| | | | |
|---|---|---|---|
| ILN | 715746 | BROACH INSERT LEFT SIDE  C-3517-3 | 2 |
| ILN | 715747 | BROACH INSERT LEFT SIDE  C-3517-4 | 3 |
| ILN | 715748 | BROACH INSERT LEFT SIDE  C-3517-5 | 3 |
| ILN | 715749 | BROACH INSERT LEFT SIDE  C-3517-6 | 2 |
| ILN | 715750 | BROACH INSERT LEFT SIDE  C-3517-7 | 3 |
| ILN | 715751 | BROACH INSERT LEFT SIDE  C-3517-8 | 6 |
| ILN | 715752 | BROACH INSERT LEFT SIDE  C-3517-9 | 1 |
| ILN | 715753 | BROACH INSERT LEFT SIDE  C-3517-10 | 2 |
| ILN | 715754 | BROACH INSERT RIGHT SIDE  C-3531-1 | 3 |
| ILN | 715755 | BROACH INSERT RIGHT SIDE  C-3531-2 | 2 |
| ILN | 715756 | BROACH INSERT RIGHT SIDE  C-3531-3 | 3 |
| ILN | 715757 | BROACH INSERT RIGHT SIDE  C-3531-4 | 3 |
| ILN | 715758 | BROACH INSERT RIGHT SIDE  C-3531-5 | 3 |
| ILN | 715759 | BROACH INSERT RIGHT SIDE  C-3531-6 | 3 |
| ILN | 715763 | CUTTER, B-6507-00  336 RECEIVER | 4 |
| ILN | 715770 | CUTTER, A-9135  RECEIVER 1895 | 20 |
| ILN | 715773 | 06 BROACH INSERT  C-2053-7 | 1 |
| ILN | 715774 | BROACH INSERT  SPACER C-2053-8 | 3 |
| ILN | 715775 | BROACH INSERT  SPACER C-2053-9 | 2 |
| ILN | 715776 | 06 BROACH INSERT  C-2053-10 | 1 |
| ILN | 715777 | BROACH INSERT  SPACER C-2053-11 | 2 |
| ILN | 715778 | 06 BROACH INSERT  C-2053-12 | 1 |
| ILN | 715779 | BROACH INSERT  SPACER C-2053-13 | 2 |
| ILN | 715780 | 06 BROACH INSERT  C-2053-14 | 1 |
| ILN | 715781 | 06 BROACH INSERT  C-2053-15 | 1 |
| ILN | 715782 | 06 BROACH INSERT  C-2053-17 | 2 |
| ILN | 715783 | 06 BROACH INSERT  C-2053-18 | 1 |
| ILN | 715784 | BROACH INSERT  SPACER C-2053-19 | 2 |
| ILN | 715785 | 06 BROACH INSERT  C-2053-20 | 1 |
| ILN | 715786 | BROACH INSERT  SPACER C-2053-21 | 2 |
| ILN | 715787 | 06 BROACH INSERT  C-2053-22 | 1 |
| ILN | 715788 | 06 BROACH INSERT  C-2053-23 | 1 |
| ILN | 715789 | 06 BROACH INSERT  C-2053-24 | 1 |
| ILN | 715790 | 06 BROACH INSERT  C-2053-25 | 2 |
| ILN | 715791 | 06 BROACH INSERT  C-2053-26 | 2 |
| ILN | 715792 | 06 BROACH INSERT  C-2053-27 | 2 |
| ILN | 715795 | BROACH INSERT  C-2054-1 | 1 |
| ILN | 715796 | BROACH INSERT  C-2054-2 | 1 |
| ILN | 715797 | BROACH INSERT  C-2054-3 | 1 |
| ILN | 715798 | BROACH INSERT  C-2054-4 | 1 |
| ILN | 715799 | BROACH INSERT  C-2054-5 | 1 |
| ILN | 715800 | BROACH INSERT  C-2054-6 | 1 |
| ILN | 715801 | BROACH INSERT  C-2054-7 | 1 |

US_Active\115569040\V-2

| | | | |
|---|---|---|---|
| ILN | 715806 | CUTTER, A-0243  T-SLOT  336 RECEIVER | 15 |
| ILN | 715807 | 06 CUTTER, A-253 T-SLOT 336 RECEIVER OBS | 56 |
| ILN | 715808 | CUTTER, SAW B-0293        336 RECEIVER | 96 |
| ILN | 715814 | Drill,  A-7537 | 60 |
| ILN | 715815 | DRILL, COMB. & C'BORE  B-3380 | 20 |
| ILN | 715816 | 06 DRILL, STEP  B-7074 | 15 |
| ILN | 715817 | Cutter, Finish A-6807, M/336, 444,36t | 12 |
| ILN | 715818 | Cutter,  A-982,   M/36,44, 444,36t | 14 |
| ILN | 715819 | Cutter, A-983,  M/36T | 20 |
| ILN | 715820 | BROACH ,  C-3533-1, TRIGGER GRD PLATE | 6 |
| ILN | 715821 | BROACH ,  C-3533-2, TRGR GUARD PLATE | 11 |
| ILN | 715824 | PUNCH,  A-1773 | 11 |
| ILN | 715827 | Cutter, Slot  A-6735 | 14 |
| ILN | 715833 | DRILL, STEP A-4712 | 28 |
| ILN | 715834 | DRILL, STEP A-6516 | 3 |
| ILN | 715835 | REAMER, DEBURRING A-6598 | 9 |
| ILN | 715836 | REAMER,  A-6711 | 4 |
| ILN | 715837 | CUTTER,GANG C-2510 | 11 |
| ILN | 715838 | CUTTER,GANG C-2513 | 3 |
| ILN | 715844 | REAMER, MARLIN 1895/450  B-6968 | 5 |
| ILN | 715845 | Tool, Shave A-6217 | 20 |
| ILN | 715846 | Tool, Shave A-1487 | 70 |
| ILN | 715848 | Tool, Shave A-1144 | 26 |
| ILN | 715849 | Tool, Shave B-5807 | 12 |
| ILN | 715850 | TAP, SPECIAL A-7008 | 11 |
| ILN | 715851 | TAP,SPECIAL B-3477 USED IN MARLIN | 26 |
| ILN | 715852 | 06 TAP, SPECIAL B-3474 | 173 |
| ILN | 715857 | INSERT, KENNAMETAL LNEU1245R08 KC725 | 20 |
| ILN | 715858 | CUTTER, SLOT KENNAMETAL KS255BLNE1245 | 1 |
| ILN | 715860 | 06 INSERT,SANDVIK N331.1A-054508H-PL4240 | 50 |
| ILN | 715862 | DRILL, COMB. & C'BORE  B-4723 | 17 |
| ILN | 715865 | Endmill, A-6303 | 14 |
| ILN | 715866 | Reamer, Cutter  A-1784 | 3 |
| ILN | 715867 | DRILL, SGS 68278 SERIES 101 4.5MM | 20 |
| ILN | 715868 | ENDMILL, SGS 30823 TIALN COAT 13/64 | 1 |
| ILN | 715870 | DRILL,  STD 1.95MM | 18 |
| ILN | 715871 | REAMER, .2120 CHUCKING 4FL | 11 |
| ILN | 715872 | TAP, .210-32 BOTTOM | 21 |
| ILN | 715873 | TAP, .210-28  NOR 4-FLUTED | 5 |
| ILN | 715874 | Saw,  A-5617 | 10 |
| ILN | 715875 | CUTTER SET B-6176-01 | 1 |
| ILN | 715876 | CUTTER, MILLING  B-2856, SETS OF TWO | 5 |
| ILN | 715877 | 06 DOG,  B-2047   OBS | 3 |

24

US_Active\115569040\V-2

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 74 of 170

| | | | |
|---|---|---|---|
| ILN | 715883 | DRILL, COMB. & C'BORE  B-3381 | 23 |
| ILN | 715884 | CUTTER,  C-1858 | 2 |
| ILN | 715885 | CUTTER, ROUGH  A-8697--SETS OF TWO | 17 |
| ILN | 715887 | CUTTER, INSERTED MILLING B-6722 | 7 |
| ILN | 715889 | 06 Tool, Shave A-5738 | 6 |
| ILN | 715890 | CUTTER  A-510 | 2 |
| ILN | 715891 | BROACH  C-3530 DETAILS 1 AND 2 | 6 |
| ILN | 715895 | CUTTER,GANG C-4136 FORM RELIEF | 10 |
| ILN | 715898 | DRILL, GUHRING   2.9 MM Gurhring 305 | 10 |
| ILN | 715917 | Reamer, Bore B-6554 | 30 |
| ILN | 715918 | Insert, Carbide TPMA 54NGR 0463 612 | 11 |
| ILN | 715919 | DRILL, STEP A-6460 | 19 |
| ILN | 715920 | DRILL, SUBLAND B-4200  M/1895 | 23 |
| ILN | 715921 | 06 CUTTER SET B-6176-02   OBS | 3 |
| ILN | 715925 | CUTTER, ENDMILL  B-5863 CORNER ROUND | 8 |
| ILN | 715927 | CUTTER, GANG C-2099 LOAD SPRING 336 | 9 |
| ILN | 715929 | CUTTER, FORM  A-6472   MILL 336, 94 | 6 |
| ILN | 715934 | CUTTER, SET C-2260 FIN. MILL BOTTOM 1894 | 6 |
| ILN | 715943 | DRILL, 3.2mm TITEX  #A1549 TFP COATING | 23 |
| ILN | 715946 | CUTTER , FORM RELIEF, D-62550 | 1 |
| ILN | 715949 | 06 H8ACH,C-2025-2,DOVETAILDETAIL 2ONLY OBS | 3 |
| ILN | 715951 | BROACH INSERT  SPACER C-2053-16 | 2 |
| ILN | 715954 | ENDMILL, RANI INDEX. TXD90-0750F | 2 |
| ILN | 715955 | INSERT, WIDIA RAN- ADHT 090308-RP354 | 120 |
| ILN | 715967 | CUTTER, DOVETAIL SOLID CARBIDE A-6305 | 7 |
| ILN | 715968 | 54deg endmill CUTTER, B-6883 | 12 |
| ILN | 715977 | CUTTER,  B-793 | 5 |
| ILN | 715978 | CUTTER,  MILLING B-4749 | 8 |
| ILN | 715980 | SAW, SLITTING A-9388 | 2 |
| ILN | 715981 | 06 CUTTER,  B-080  OBS | 3 |
| ILN | 716002 | COLLET, PARLEC DA300-0078 | 4 |
| ILN | 716003 | CUTTER,GANG MILL ASS'Y C-2277 | 3 |
| ILN | 716004 | CUTTER,  A-8653 | 3 |
| ILN | 716008 | 06 CUTTER,  A-7119 | 5 |
| ILN | 716010 | CUTTER,GANG MILL ASS'Y C-2280 | 3 |
| ILN | 716011 | CUTTER,GANG MILL ASS'Y C-2303 | 3 |
| ILN | 716015 | CUTTER,  MILLING  B-2321 | 5 |
| ILN | 716016 | CUTTER,  SIDE MILLING A-6706 | 3 |
| ILN | 716017 | CUTTER,  A-8652 | 3 |
| ILN | 716018 | CUTTER,  MILLING  B-5532 | 8 |
| ILN | 716021 | DRILL, #50  CARBIDE GARR# 89181-1205H | 23 |
| ILN | 716022 | ROD/TUBE, REAMER 30-30 C-2288 DET#6 | 33 |
| ILN | 716024 | CUTTER, ANGLE  B-2513 | 6 |

US_Active\115569040\V-2

| | | | |
|---|---|---|---|
| ILN | 716025 | CUTTER, RAD.  A-4807 | 6 |
| ILN | 716026 | 06 CUTTER,  A-1086   OBS | 3 |
| ILN | 716030 | CUTTER,  A-5135 | 6 |
| ILN | 716031 | 06 CUTTER,GANG  C-4886 | 3 |
| ILN | 716032 | DRILL, SPECIAL STEP A-4379 | 30 |
| ILN | 716033 | REAMER,SPECIAL & C'SINK A-4380 | 20 |
| ILN | 716035 | DRILL, JOBBERS 5.25 mm MSC#01076512 | 9 |
| ILN | 716040 | CENTER, DEAD ROYAL PART# 64692411 | 10 |
| ILN | 716041 | 06 DRIVER, FACE PT#4210 CARBOLATHE  OBS | 3 |
| ILN | 716043 | COLLET, KENNAMETAL 25ER0125  1/8" | 5 |
| ILN | 716046 | CHUCK,COLLET KENNAMETAL CV40BER25250 | 3 |
| ILN | 716047 | TAP, BOTTOMING,4 FLUTE 3B HSG 13/16-20 | 20 |
| ILN | 716048 | BUTTON  & ROD, ASSEMBLY C-4605 30/30 | 49 |
| ILN | 716075 | ROLL, MARKING  B-5641 | 2 |
| ILN | 716076 | ROLL, MARKING M/336C B-4648 | 2 |
| ILN | 716078 | BROACH,  M/336   C-3848 DET#1,#2,#3 | 4 |
| ILN | 716079 | BROACH,  M/336   C-3040 DET#1,2,3,4,5 | 7 |
| ILN | 716080 | BROACH,  INSERT   C-2345 DET#1,#2 | 2 |
| ILN | 716089 | ASSEMBLY,  BUTTON  COMPLETE 22 C-3666-A | 6 |
| ILN | 716091 | 06 REAMER, PULL  A-3285 | 30 |
| ILN | 716092 | Drill, Deep Hole B-3830-1 | 24 |
| ILN | 716115 | STAMP, ID SSTL M/336  A-9054 | 2 |
| ILN | 716119 | DRILL, COMB and C'BORE B-3381 | 23 |
| ILN | 716120 | CUTTER, STAG TOOTH 6"x.750"x1-1/4"24T | 25 |
| ILN | 716122 | CUTTER, STAG TOOTH 5"x.750"x1-1/4"24T | 6 |
| ILN | 716123 | BROACH INSERT  C-2927 DET# 1 THRU 6 | 3 |
| ILN | 716125 | BROACH,  M/336   D-1583 DET#1,2,3,4,6 | 1 |
| ILN | 716128 | BROACH INSERT  C-4279 DET# 1 THRU 5 | 3 |
| ILN | 716129 | 06 INSERT ISCARAPK1003PDTR-RM IC328OBS | 80 |
| ILN | 716133 | ENDMILL, GARR  VRX  1/2"  A-61144 | 17 |
| ILN | 716153 | INSERT, KENNAMETAL LNEU1245R08SGP KC725M | 124 |
| ILN | 716154 | INSERT, KENN SPCT3125PPEL8LD2 KC725M | 25 |
| ILN | 716155 | INSERT, KENN SPCT3125PPER8LD2 KC725M | 60 |
| ILN | 716163 | INSERT, KENNAMETAL EP1008 EHD  KC725M | 90 |
| ILN | 716164 | INSERT, KENNAMETAL KDMB0312M0ERGC KC515M | 38 |
| ILN | 716167 | ENDMILL,KENNAMETAL M1D075E1003W075L110 | 1 |
| ILN | 716169 | 06 CUTTER, SLOT KENN KSSS400BSP10N551-630 | 2 |
| ILN | 716170 | CUTTER, SLOT MILLING KENN KS44BLNE1240 | 2 |
| ILN | 716193 | COLLET, SANDVIK  003670 A393.09-C12-1250 | 2 |
| ILN | 716195 | CUTTER, STAGGARD TOOTH 4"x.500"x1" 18T | 6 |
| ILN | 716196 | ENDMILL 1" DIA CARBIDE--6 FL  GARR 51377 | 4 |
| ILN | 716197 | 06 DRILL, SUBLAND B-4522  1894 RECEIVER | 13 |
| ILN | 716198 | 06 REAMER, STEP   B-4375  1894 RECEIVER | 8 |

26

| ILN | 716200 | BUSHING, DRILL SF-16-10 .128 ID | 6 |
|---|---|---|---|
| ILN | 716202 | ENDMILL,GARR PART#62535 VRX 1/2" SQ END | 2 |
| ILN | 716203 | 06 Pilot, .218 Dia., 39A BBL A-7650-7 OBS | 3 |
| ILN | 716205 | DRILL, CENTER #2 x 4 (71044242) | 14 |
| ILN | 716206 | DRILL, SGS EDP#57189 5/16" | 17 |
| ILN | 716207 | 06 CUTTER, B-009 OBS | 2 |
| ILN | 716213 | REAMER, #33(.113) | 19 |
| ILN | 716214 | Reamer, B-7367 | 4 |
| ILN | 716215 | 06 Cutter, Tee A-7063 (12 sets of 2) | 12 |
| ILN | 716220 | 06 TOOL, SHAVE A-5059 | 40 |
| ILN | 716221 | 06 HOLDER, SHAVE TOOL B-2475 OBS | 2 |
| ILN | 716222 | TOOL, SHAVE A-7057 REV 9 | 472 |
| ILN | 716223 | TOOL, SHAVE A-5082 | 40 |
| ILN | 716224 | REAMER, SPECIAL B-7368 | 8 |
| ILN | 716227 | REAMER, A-9036 | 22 |
| ILN | 716229 | HOLDER, TAP Z LOCK P/N708-3949-168 ZAGAR | 2 |
| ILN | 716235 | CUTTER, B-4780 | 9 |
| ILN | 716237 | 06 CUTTER, B-4786 | 10 |
| ILN | 716239 | 06 CUTTER, A-6381 | 10 |
| ILN | 716251 | TOOLHOLDER, KENNAMETAL NSR163D | 2 |
| ILN | 716252 | INSERT, THREADING NG3044R KC5025 | 35 |
| ILN | 716253 | 06 DRILL, SUBLAND A-7334 | 10 |
| ILN | 716254 | 06 CUTTER, C-3448 | 10 |
| ILN | 716257 | CUTTER, C-3451 (SET OF 5) | 4 |
| ILN | 716258 | 06 CUTTER, KEYSEAT A-7900 | 10 |
| ILN | 716259 | ZZ DRILL, CENTER A-7073 OBS | 11 |
| ILN | 716267 | DRILL,& C'SINK A-4381 | 5 |
| ILN | 716268 | REAMER, A-4382 | 9 |
| ILN | 716269 | CUTTER, C-2431 | 2 |
| ILN | 716270 | CUTTER, B-014 | 3 |
| ILN | 716271 | 06 CUTTER, B-4949 OBS | 7 |
| ILN | 716272 | CUTTER, B-5947 | 8 |
| ILN | 716273 | INSERT, THREADING NG3M100RK KC5025 | 45 |
| ILN | 716274 | DRILL, A-6963 | 10 |
| ILN | 716278 | DRILL, STEP B-6504 | 5 |
| ILN | 716280 | BUR, CARBIDE,1/8" DOUBLE CUT 8175A27 | 6 |
| ILN | 716281 | COLLET, KENNAMETAL 16ER060M 6 MM | 6 |
| ILN | 716283 | CUTTER, A-1310 | 8 |
| ILN | 716284 | C'BORE, A-059 | 8 |
| ILN | 716288 | 06 CUTTER, A-072 | 10 |
| ILN | 716291 | 06 CUTTER, GANG B-4199 | 2 |
| ILN | 716292 | 06ILL, CENTER A-4320 OBS | 3 |
| ILN | 716303 | 06 CUTTER, A-105 OBS | 3 |

US_Active\115569040\V-2

| | | | |
|---|---|---|---|
| ILN | 716304 | CUTTER, FORMED ROUGHING B-5772 | 9 |
| ILN | 716305 | 06 CUTTER, FORMED FINISH B-5773 | 6 |
| ILN | 716314 | 06 ASSEMBLY, BORE REAMER MARLIN C-62006-A | 34 |
| ILN | 716315 | ASSEMBLY, BORE REAMER MARLIN C-62006-B | 102 |
| ILN | 716316 | 06 ASSEMBLY, BORE REAMER MARLIN C-62006-C | 7 |
| ILN | 716317 | ASSEMBLY, BORE REAMER MARLIN C-62006-D | 30 |
| ILN | 716318 | 06 ASSEMBLY, BORE REAMER MARLIN**OBS** | 1 |
| ILN | 716319 | 06 ASSEMBLY, BORE REAMER MARLIN**OBS** | 14 |
| ILN | 716320 | 06 ASSEMBLY, BORE REAMER MARLIN C-62006-G | 12 |
| ILN | 716321 | 06 ASSEMBLY, BORE REAMER MARLIN C-62006-H | 12 |
| ILN | 716322 | ASSEMBLY, BORE REAMER MARLIN C-62006-J | 26 |
| ILN | 716323 | 06 ASSEMBLY, BORE REAMER MARLIN C-62006-K | 12 |
| ILN | 716324 | ASSEMBLY, BORE REAMER MARLIN C-62006-L | 10 |
| ILN | 716325 | ASSEMBLY, BORE REAMER MARLIN C-62006-M | 6 |
| ILN | 716326 | 06 ASSEMBLY, BORE REAMER MARLIN C-62006-N | 12 |
| ILN | 716334 | 06 COLLET, UNIVERSAL ACURA-FLEX AF-130 | 1 |
| ILN | 716335 | CHUCK, COLLET, UNIVERSAL AF80349 300KS | 1 |
| ILN | 716336 | ADAPTER,ENDMILL 1/2  AF80343 300KS | 1 |
| ILN | 716337 | 06 COLLET, 5/64 UNIVER RA-FLEX AF-1 OBS | 5 |
| ILN | 716338 | COLLET, 25/64 UNIVERSAL ACURA-FLEX AF-75 | 4 |
| ILN | 716340 | LOCATOR, ROBOT-MARLIN C-4632 DET#4(41) | 2 |
| ILN | 716343 | 06 REAMER,CHAMBER 30-30  JGS#3638-CPF | 11 |
| ILN | 716345 | 06 ASSEMBLY, BORE REAMER MARLIN C-62006-Q | 3 |
| ILN | 716346 | ENDMILL,  A-3181 | 12 |
| ILN | 716347 | DRILL, 3/32  TITEX  #A1249XPL | 20 |
| ILN | 716349 | BUSHING, REAMER .6788 SF-64-28 A-62110 | 9 |
| ILN | 716358 | BUSHING, DRILL .595 ID x 1.25 OD  4140 | 40 |
| ILN | 716359 | BUSHING, DRILL .788 ID x 1.25 OD  4140 | 40 |
| ILN | 716360 | HOLDING FIXTURE ROBOT-MARLIN E-682 DET#4 | 8 |
| ILN | 716361 | HOLDING FIXTURE ROBOT-MARLIN E-682 DET#5 | 12 |
| ILN | 716364 | 06 Drill,  B-7478          OBS | 12 |
| ILN | 716367 | 06 CHUCK, SCULLY JONES  #09570 | 4 |
| ILN | 716372 | 06 REAMER, CHUCKING HSS STR FLUTE .2355 | 6 |
| ILN | 716373 | COLLET #A3000  23/32  MODERN MACHINE | 3 |
| ILN | 716376 | COLLET, PAR ER25-0437 | 1 |
| ILN | 716377 | DRILL, 3/32  TITEX  #A1249TFL-3/32IN | 24 |
| ILN | 716383 | REAMER, 3/16 (.1875) GARR #95579 | 3 |
| ILN | 716384 | REAMER,  .1895 STR SHANK A-7893 | 1 |
| ILN | 716385 | 06 CUTTER, FORM  C-4791 | 2 |
| ILN | 716388 | CUTTER SET B-7169 | 4 |
| ILN | 716390 | Drill, Step, 39 Receiver A-9401 | 12 |
| ILN | 716391 | ENDMILL, 3/8" x 3" x3/8 SHANK STD 4FLUTE | 3 |
| ILN | 716392 | Guide, Drill B-3804 | 6 |

US_Active\115569040\V-2

| ILN | 716403 | ENDMILL, 1/8" CARBIDE DE SGS#31001 | 6 |
| ILN | 716413 | COLLET, PAR-ER16-0125  1/8" | 1 |
| ILN | 716415 | 06 ENDMILL,  A-6154   OBS | 8 |
| ILN | 716417 | 06 CUTTER, STAG TOOTH COATED 5"x1/2"x1-1/4 | 6 |
| ILN | 716418 | HOLDER, TOOL KENNAMETAL MSRNR124B | 4 |
| ILN | 716420 | COLLET, AF-138  3/4" | 1 |
| ILN | 716422 | 06 CUTTER, INSERTED MILLING B-6709 | 6 |
| ILN | 716423 | REAMER STD .0768 DIA | 12 |
| ILN | 716427 | LOCATOR, CHUCK B-7390 DET#2 | 2 |
| ILN | 716433 | ENDMILL, DE 5/8"x5/8"-1-3/8" FL LGTH M42 | 11 |
| ILN | 716434 | COLLET, PAR ER20-0437 | 8 |
| ILN | 716435 | SCREW, INSERT KENNAMETAL MS-2205 PKG | 14 |
| ILN | 716436 | 06 Jaw, Chuck #HUR-KT6P 3 PCS PER SET | 2 |
| ILN | 716437 | REAMER, .115 CARBIDE MSC#82111501 | 7 |
| ILN | 716438 | ENDMILL, 1/4" 4FL LH MSC#71775167 | 2 |
| ILN | 716440 | DRILL, CORE LIVE PILOT  JGS#11563-HDS-LP | 9 |
| ILN | 716446 | DRILL, CORE LIVE PILOT  JGS#11570-HDS-LP | 12 |
| ILN | 716447 | DRILL, CORE LIVE PILOT  JGS#11558-HDS-LP | 4 |
| ILN | 716449 | REAMER,FINISH CARBIDE  JGS#11051-B-SB-CF | 5 |
| ILN | 716455 | REAMER,FINISH CARBIDE  JGS#10876-C-SB-CF | 12 |
| ILN | 716456 | REAMER,FINISH CARBIDE  JGS#10979-C-SB-CF | 3 |
| ILN | 716457 | 06 MILL,TUBE END CHAMFERING9/16 OD TUBE OBS | 2 |
| ILN | 716458 | MILL, TUBE END CHAMFERING .750 OD TUBE | 2 |
| ILN | 716459 | 06 MILL,TUBE END CHAMFERING .875 ODTUBE OBS | 2 |
| ILN | 716460 | CUTTER  SET A-9188 (SET OF 2) | 4 |
| ILN | 716461 | Drill, Flat Bottom A-7923 | 24 |
| ILN | 716462 | C'sink B-4831 | 2 |
| ILN | 716463 | DRILL, SPECIAL  A-5975 | 4 |
| ILN | 716464 | 06 SAWS, SLITTING W/SIDE TEETH B-7146 | 2 |
| ILN | 716473 | 06 DIE,THREAD M/39A BBL  B-2308 OBS | 2 |
| ILN | 716474 | ENDMILL,   A-7567 (12 sets of 2) | 36 |
| ILN | 716477 | 06 POINT,  MADISON DRIVE #4399-151-00002 | 3 |
| ILN | 716483 | 06 CUTTER, C-4320 OBS | 2 |
| ILN | 716485 | BUSHING,DRILL .790"IDx1.375"ODx1.750L SF | 4 |
| ILN | 716486 | 06 JAW, CNC LATHE PT#KT8MH   OBS | 3 |
| ILN | 716487 | INSERT, SPEB-1511CB X20 | 70 |
| ILN | 716488 | SCREW, INSERT 164-T | 20 |
| ILN | 716489 | CUTTER, T-SLOT RH 1" DIA K-TOOL | 5 |
| ILN | 716490 | COLLET, ER16-0255 PARLEC | 3 |
| ILN | 716491 | 06 COLLET,ACURA FLEX SERIES 38 RDF-044 3/8" | 3 |
| ILN | 716493 | BUSHING,DRILL 17/64 IDx1/2"x1" (R) | 4 |
| ILN | 716494 | 06 COLLET, KENNAMETAL 300DA0188 | 3 |
| ILN | 716495 | DRILL, JOBBERS 17/64  #31115A55 | 6 |

29

US_Active\115569040\V-2

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 79 of 170

| | | | |
|---|---|---|---|
| ILN | 716499 | ENDMILL, 7/16"x1/2" SH,DE,HSS TiCN COAT | 3 |
| ILN | 716517 | CUTTER, STAGERED TOOTH  A-5128 | 7 |
| ILN | 716518 | 06 CUTTER, C-1424 | 3 |
| ILN | 716521 | 06 ENDMILL, A-6344 OBS | 24 |
| ILN | 716522 | ENDMILL, SE,HSS 1/4"CENTER CUT TiCN COAT | 10 |
| ILN | 716523 | NUT RUNNER B-4255 | 5 |
| ILN | 716525 | 06 BUSHING, DRILL #33(.113)  SF-20-12 | 3 |
| ILN | 716526 | BUSHING, DRILL 1/8(.125)  SF-16-12 | 2 |
| ILN | 716527 | BUSHING, DRILL #28(.1405)  SF-20-8 | 7 |
| ILN | 716528 | BUSHING, DRILL .162  SF-20-12 | 1 |
| ILN | 716529 | BUSHING, DRILL #14(.182)  P-20-8 | 1 |
| ILN | 716530 | 06 BUSHING, DRILL .2115  SF-24-12  OBS | 3 |
| ILN | 716531 | BUSHING, DRILL 5/16 I.D. (.3125)SF-48-12 | 2 |
| ILN | 716532 | 06 BUSHING, DRILL .5709  SF-64-34 OBS | 4 |
| ILN | 716533 | BUSHING, DRILL .6632  SF-64-28 | 4 |
| ILN | 716534 | 06 BUSHING, DRILL .6406(41/64)  SF-56-24 | 2 |
| ILN | 716535 | BUSHING, DRILL .6582(21/32)  SF-64-34 | 1 |
| ILN | 716536 | BUSHING, DRILL .6875(11/16)  SF-64-34 | 2 |
| ILN | 716544 | DRILL, STR SHANK-JOBBERS LENGTH 1.6MM | 12 |
| ILN | 716545 | Cutter, T ,  A-5090 | 17 |
| ILN | 716546 | 06 CUTTER, DOVETAIL A-7286 | 6 |
| ILN | 716548 | C'SINK,   A-8308 | 14 |
| ILN | 716549 | TAP, .210-28 GH3 STR FLUTE #5077751 | 37 |
| ILN | 716551 | 06 INSERT,ALORIS GTN-3 GRAINGER#2RKK6OBS | 6 |
| ILN | 716552 | TAP, PLUG 4-40 2FL PENTA BLUE SPPT | 14 |
| ILN | 716553 | SPOTFACE, A-7003 | 10 |
| ILN | 716555 | GUIDE, DRILL C-100 INTERNATIONAL. | 14 |
| ILN | 716556 | GUIDE, DRILL B-200 INTERNATIONAL. | 10 |
| ILN | 716557 | TAP, PLUG ,.194-36 GH2 | 12 |
| ILN | 716558 | ENDMILL, GARR  PART#62567 VRX  1/2"x4"L | 2 |
| ILN | 716560 | CENTER, TAILSTOCK  MARLIN C-62428-A | 3 |
| ILN | 716561 | CENTER, TAILSTOCK  MARLIN C-62428-B | 6 |
| ILN | 716562 | CENTER, TAILSTOCK  MARLIN C-62428-C | 5 |
| ILN | 716563 | POINT, CENTER FOR FACE DRIVER PT# 88354 | 8 |
| ILN | 716564 | Drill Guide, 45 COLT B-3527-13 | 5 |
| ILN | 716565 | BUSHING, DRILL 7/32 (.2188)  SF-32-12 | 1 |
| ILN | 716568 | COLLAR, C-41763-B  DET. 8-3 | 1 |
| ILN | 716569 | COLLAR, C-41763-C  DET. 9-3 | 2 |
| ILN | 716570 | BUSHING, DRILL SF-20-8 .1592 ID | 3 |
| ILN | 716573 | CENTER, TAILSTOCK  MARLIN C-62428-D | 3 |
| ILN | 716574 | CENTER, TAILSTOCK  MARLIN C-62428-E | 2 |
| ILN | 716575 | CENTER, TAILSTOCK  MARLIN C-62428-F | 4 |
| ILN | 716577 | KNOB, RETENTION TOOLHOLDER BT-40 | 1 |

US_Active\115569040\V-2

| ILN | 716605 | DRILL, SPOT 1/4" 90 DEGREE GARR #91020 | 3 |
| ILN | 716614 | COLLET, KENNAMETAL 16ER0188 #1729817 | 10 |
| ILN | 716620 | Broach, Insert C-2056-DET 5 | 7 |
| ILN | 716623 | COLLET 5C ROUND .6875 ID (11/16) | 8 |
| ILN | 716624 | ASSEMBLY, BORE REAMER MARLIN C-62006-R | 20 |
| ILN | 716628 | SCREW. SPECIAL 5/8-11 x 3.5 A-62559 | 28 |
| ILN | 716629 | COLLET, ERICKSON ER20-0125 1/8" | 2 |
| ILN | 716630 | TAP, 5-40 PM HSS-E SPRL PT PLUG TIN COAT | 17 |
| ILN | 716631 | ENDMILL, GARR 5/8" .045CR EDP#80400 | 13 |
| ILN | 716632 | SCREW, INSERT KENNAMETAL MS1281 | 20 |
| ILN | 716642 | ROLL DIE, MARK INSCRIPTION B-7123 | 2 |
| ILN | 716643 | ROLL,MARKING INSCRIPTION B-7535 | 1 |
| ILN | 716645 | DRILL, MORSE 3.2 mm TL COBALT PARABOLIC | 32 |
| ILN | 716646 | BUSHING, DRILL SF-20-12 .1065 ID | 7 |
| ILN | 716647 | BUSHING, DRILL UN-SF-16-.4050 2.9MM ID | 8 |
| ILN | 716650 | ANVIL(BRASS PLATE) B-63054 | 19 |
| ILN | 716651 | CUTTER, SLOTTING KENNAMETAL #2518820R3 | 6 |
| ILN | 716652 | ROLL DIE, MARK INSCRIPTION B-7364 | 3 |
| ILN | 716653 | ROLL DIE, MARK INSCRIPTION B-7527 | 2 |
| ILN | 716664 | BROACH, BORE D-3002-01 | 4 |
| ILN | 716665 | DRILL,TAP ,CARBIDE #16 (.177)GARR #89411 | 10 |
| ILN | 716666 | ENDMILL, GARR P/N 13137 | 19 |
| ILN | 716667 | DRILL,SPOT,3/8x 90 DEGREE GARR #91030 | 17 |
| ILN | 716668 | DRILL,CARBIDE #47 (.0785) GARR #89201 | 11 |
| ILN | 716669 | 06 DRILL,CARBIDE #33(.1130) GARR #89291OBS | 2 |
| ILN | 716673 | COLLET, ER 16 4mm-5mm REGOFIX 1116.05000 | 5 |
| ILN | 716674 | COLLET, ER 20 1mm-2mm REGOFIX 1120.02000 | 2 |
| ILN | 716675 | COLLET, ER 20 2mm-3mm REGOFIX 1120.03000 | 2 |
| ILN | 716676 | COLLET, ER 20 4mm-5mm REGOFIX 1120.05000 | 2 |
| ILN | 716679 | ENDMILL, BALL,CARBIDE 4F XG-402-12BNFL | 20 |
| ILN | 716680 | ENDMILL, FLAT,CARBIDE 4F ST-400-12FL | 21 |
| ILN | 716682 | ROLL DIE, MARK INSCRIPTION B-6763 | 2 |
| ILN | 716683 | ROLL DIE, MARK INSCRIPTION B-6774 | 4 |
| ILN | 716684 | ROLL DIE, MARK INSCRIPTION B-6831 | 3 |
| ILN | 716685 | ROLL DIE, MARK INSCRIPTION B-6957 | 2 |
| ILN | 716686 | ROLL DIE, MARK INSCRIPTION B-7534 | 1 |
| ILN | 716687 | REAMER, .108 HSS STR FL MA FORD#27210800 | 10 |
| ILN | 716712 | COLLET, ER 32 .250 REGOFIX 1132.06500 | 2 |
| ILN | 716714 | HOLDER,COLLET ER 32 REGOFIX 2638.13253 | 2 |
| ILN | 716715 | 06 DRILL, 16.5MM TITEX #A6489DPP-16.5 SHO | 81 |
| ILN | 716716 | REAMER, HANNIBAL COOLANT THROUGH#429678 | 13 |
| ILN | 716717 | COLLET, ER 32 9/16" SEALED #032-036-ICS | 3 |
| ILN | 716718 | COLLET, ER 32 18mm SEALED #032-720CS | 2 |

31

| | | | |
|---|---|---|---|
| ILN | 716720 | COLLET, KENNAMETAL  25ER0188 | 9 |
| ILN | 716721 | ROLL DIE,  MARK INSCRIPTION  B-7363 | 2 |
| ILN | 716723 | NUT, ER 32    REGOFIX 343220000 | 3 |
| ILN | 716724 | DISK,COLLET SEALING ER32 #3932.00650 | 4 |
| ILN | 716736 | CUTTER, SAW B-2778       336 SEAR | 2 |
| ILN | 716739 | COLLET, ADJ LYNDEX NIKKEN NK 3/4-1/2DPTH | 4 |
| ILN | 716753 | ROLL DIE,  MARK INSCRIPTION  B-7458 | 3 |
| ILN | 716754 | DRIVER, FACE LH LATHE 88085 MSC08623290 | 12 |
| ILN | 716756 | CENTER, LIVE A-667838I11 .6190 DIA | 3 |
| ILN | 716757 | CENTER, LIVE A-667838I11 .6290 DIA | 2 |
| ILN | 716758 | CENTER, LIVE A-667838I11 .6370 DIA | 2 |
| ILN | 716759 | CENTER, LIVE A-667838I11 .6430 DIA | 1 |
| ILN | 716761 | CENTER, LIVE A-667838I11 .7060 DIA | 2 |
| ILN | 716762 | CENTER, LIVE A-667838I11 .7280 DIA | 1 |
| ILN | 716763 | ENDMILL, BALL NOSE KDMB0312R551A031ST | 6 |
| ILN | 716764 | ENDMILL, BALL NOSE KDMB0750R630A075SN | 1 |
| ILN | 716767 | 06 REAMER, GARR-TL #95543 CARBIDE 0.1780 | 20 |
| ILN | 716768 | 06 DRILL, GARR-TL #89400  11/64 (.1719) | 15 |
| ILN | 716769 | ROLL DIE,  MARK INSCRIPTION  B-7459 | 3 |
| ILN | 716770 | DOG, TIMING C-63377-A | 6 |
| ILN | 716771 | DOG, TIMING C-63377-B | 16 |
| ILN | 716772 | DOG, TIMING C-63377-C | 24 |
| ILN | 716773 | CENTER, LIVE A-667838I11 .7660 DIA | 1 |
| ILN | 716846 | COLLET,  ER25  (.375"ID) 25375 AO-1001 | 2 |
| ILN | 716847 | ROLL DIE, MARK INSCRIPTION  B-6887 | 4 |
| ILN | 716848 | DRILL BIT,1/4" BRAD POINT (R) | 17 |
| ILN | 716851 | ROLL DIE,  MARK INSCRIPTION  B-7009 | 2 |
| ILN | 716852 | ROLL DIE,  MARK INSC B-7317 **OBS** | 4 |
| ILN | 716867 | CUTTER, DOVETAIL KENNAMETAL #2461334-A | 57 |
| ILN | 716871 | 06 Tool, Crowning C-3195-17 | 2 |
| ILN | 716872 | CUTTER, HELICAL FORM TOOL A-63588 | 23 |
| ILN | 716873 | ROLL DIE,  MARK INSCRIPTION  B-7318 | 2 |
| ILN | 716874 | ROLL DIE,  MARK INSCRIPTION  B-7492 | 1 |
| ILN | 716875 | ROLL DIE,  MARK INSCRIPTION  B-7526 | 2 |
| ILN | 716876 | 06 ROLL DIE,  MARK INSCRIPTION  B-7563 | 2 |
| ILN | 716879 | COLLET,  ER25 15/64" 025-240-SP | 4 |
| ILN | 716881 | COLLET,  ER25 3/16" | 2 |
| ILN | 716882 | COLLET,  ER25 5/16" | 5 |
| ILN | 716883 | COLLET,  ER25 5/32" | 5 |
| ILN | 716884 | COLLET,  ER25 7/32" | 5 |
| ILN | 716885 | COLLET,  ER25 9/64" | 6 |
| ILN | 716886 | COLLET,  ER25 11/64" | 2 |
| ILN | 716887 | CENTER, TAILSTOCK  MARLIN C-62428-G | 7 |

US_Active\115569040\V-2

| | | | |
|---|---|---|---|
| ILN | 716888 | CENTER, TAILSTOCK  MARLIN C-62428-H | 2 |
| ILN | 716889 | CENTER, TAILSTOCK  MARLIN C-62428-J | 2 |
| ILN | 716890 | TAP, BOTTOMING,4 FL  H-2  8-36 MORSE | 24 |
| ILN | 716893 | WASHER, SPHERICAL MSC#82429325 | 28 |
| ILN | 716894 | DRIVER, FACE LH 88084 ROHM  MSC#08623282 | 8 |
| ILN | 716897 | GAGE, HEADSPACE 308 ME "GO" C-63387-A | 13 |
| ILN | 716898 | GAGE, HEADSPACE 308 ME "NO GO" C-63387-B | 13 |
| ILN | 716899 | GAGE, HEADSPACE 338 ME "GO" C-63538-A | 14 |
| ILN | 716900 | GAGE, HEADSPACE 338 ME "NO GO" C-63538-B | 11 |
| ILN | 716901 | HOLDER, TOOL CAT40 5/16" #CV40ZEM031138 | 4 |
| ILN | 716902 | HOLDER, TOOL  CAT40 1/2" #CV40ZE M050175 | 2 |
| ILN | 716903 | 06 HEAD,SPRING TAPPING CAT40 #GM81-110050B | 1 |
| ILN | 716904 | CLAMP, TOOL  #GM68-499540 | 2 |
| ILN | 716905 | 06 COLLET, SPRING TAP ADAPTER #GM81-11800B | 1 |
| ILN | 716906 | BIT,MARLIN 336, BROWNELLS#080-087-011AB | 8 |
| ILN | 716910 | BROACH ASSEMBLY SET D-2069 DET#2,3,4,5,6 | 3 |
| ILN | 716936 | DRILL, GARR #28 CARBIDE EDP#77331 | 12 |
| ILN | 716937 | DRILL, GARR #29 CARBIDE EDP#89321 | 10 |
| ILN | 716938 | STYLUS ASSEMBLY,SCHMIDT DOT PEEN 10076 | 3 |
| ILN | 716939 | PIN ASSEMBLY,SCHMIDT DOT PEEN 010085 | 1 |
| ILN | 716943 | HOLDER, TOOL KENNAMETAL BT40EM1000374 | 1 |
| ILN | 716946 | Endmill, 1/2" 4FL CC Carbide RH   A-8810 | 22 |
| ILN | 716952 | BLOCK, VEE ONE  EACH  E-671-57 A&B | 6 |
| ILN | 716954 | 06 MANDREL,THREADED M/336TGP B4819 OBS | 25 |
| ILN | 716958 | HOLDER, TOOL KENNAMETAL BT40EM050255 | 1 |
| ILN | 716960 | BLADE, KENNAMETAL A4M50R2S12B020025 | 3 |
| ILN | 716961 | INSERT,  KENNAMETAL A4R0200M2SP00GMP | 30 |
| ILN | 716966 | TIP, NYLON PUNCH,BROWNELLS#080-475-001AB | 3 |
| ILN | 716967 | PODS, TOOL CHEVALIER P/N 2601-08083000 | 20 |
| ILN | 717015 | HOLDER,THREADMILL KENN TM25D067L110Z2 | 2 |
| ILN | 717016 | HOLDER,THREADMILL H&C TOOL SR0570H14 | 8 |
| ILN | 717017 | DRILL, CARBIDE KENNAMETAL B976A04500 | 21 |
| ILN | 717018 | INSERT, THREAD KENN TN25N20UN KC610M | 5 |
| ILN | 717033 | HOLDER, TOOL KENNAMETAL BT40BSM2C100177 | 1 |
| ILN | 717041 | SCREW, INSERT KENNAMETAL MS1282 | 20 |
| ILN | 717042 | CHUCK, DRILL, SCULLY-JONES 09149 .125"#0 | 11 |
| ILN | 717043 | DRILL, STEP  5132694 | 6 |
| ILN | 717044 | DRILL, STEP  5128720 | 4 |
| ILN | 717045 | DRILL, STEP  5188721 | 36 |
| ILN | 717046 | DRILL, STEP  5048499 | 28 |
| ILN | 717047 | DRILL, STEP  5127081 | 19 |
| ILN | 717048 | DRILL, STEP  5048498 | 12 |
| ILN | 717050 | INSERT,THREADING B-64217 14I12SP 027/898 | 227 |

33

Case 20-81688-CRJ11   Doc 821-8   Filed 09/27/20   Entered 09/27/20 08:34:20   Desc
Exhibit Ex. H - Sturm   Ruger & Company   Inc.   Page 83 of 170

| ILN | 717054 | DRILL, 1/8 TITEX #A1166-1/8" | 8 |
| ILN | 717073 | PLUG, HEADING MIN GO 35 REM A-2219-A | 10 |
| ILN | 717074 | PLUG, HEADING INSP MAX 35 REM A-2219-B | 10 |
| ILN | 717076 | REAMER, 5/8"x 2-1/4 FL 9/16 SHANK #22234 | 5 |
| ILN | 717077 | HOLDER, TOOL KENNAMETAL BT40EM075255 | 1 |
| ILN | 717078 | 06 HOLDER, TOOL KENNAMETAL BT40EM125250 | 1 |
| ILN | 717079 | HOLDER, TOOL KENNAMETAL BT40BER16060M | 3 |
| ILN | 717095 | COLLAR, C-41763-D  DET. 10-3 | 1 |
| ILN | 717098 | 06 BUSHING, DRILL SF-32-8  .3070 ID | 3 |
| ILN | 717140 | ASSEMBLY,  BUTTON  COMPLETE 22 C-3666-B | 9 |
| ILN | 717141 | ASSEMBLY,  BUTTON  COMPLETE 22 C-3666-C | 6 |
| ILN | 717170 | CLAMP, FIXTURE D-62780 DET#5/3 | 4 |
| ILN | 717171 | CLAMP, FIXTURE D-62780 DET#16/3 | 3 |
| ILN | 717172 | CLAMP, FIXTURE D-62780 DET#17/3 | 2 |
| ILN | 717174 | ROLL DIE,  MARK INSCRIPTION  B-7501 | 3 |
| ILN | 717178 | HONE,RIFLE .357 BROWNELLS #080-608-238AB | 2 |
| ILN | 717179 | HONE,RIFLE .44 BROWNELLS #080-608-244AB | 1 |
| ILN | 717180 | HONE,RIFLE .45 BROWNELLS #080-608-245AB | 1 |
| ILN | 717181 | 06 REAMER, ROUGH CHAMBER 45/70 KENNAMETAL | 17 |
| ILN | 717182 | REAMER, FINISH CHAMBER 45/70 KENNAMETAL | 46 |
| ILN | 717183 | CLAMP, FIXTURE D-62780 DET#9/5 | 2 |
| ILN | 717184 | CLAMP, FIXTURE D-62780 DET#11/5 | 4 |
| ILN | 717185 | CLAMP, FIXTURE D-62780 DET#14/5 | 3 |
| ILN | 717189 | GAGE,HEADSPACE 338  "INSP MAX" C-63538-C | 10 |
| ILN | 717190 | GAGE,HEADSPACE 308  "INSP MAX" C-63387-C | 5 |
| ILN | 717191 | MILL, PROFILE KENNAMETAL #2846250-R01 | 3 |
| ILN | 717192 | INSERT, KENNAMETAL SDEB26152  KCPK30 | 97 |
| ILN | 717206 | ENDMILL, HARVI HPHV312S4050CH KCPM15 | 49 |
| ILN | 717207 | ENDMILL, HARVI HPHV750S4088CH KCPM15 | 20 |
| ILN | 717208 | DRILL,FLAT BOTTOM B707A03175FBG KC7315 | 23 |
| ILN | 717210 | DRILL,STARTER KENNAMETAL 4054506 KC7315 | 14 |
| ILN | 717211 | DRILL,DEEP.257 KENN MM5506332 KCPK20 | 15 |
| ILN | 717213 | FIXTURE,TIGHTENING TF30 TAPER KENNAMETAL | 1 |
| ILN | 717214 | FIXTURE,TIGHTENING TF40 TAPER KENNAMETAL | 1 |
| ILN | 717217 | ENDMILL,BALL KENNAMETAL UEBD0312J2A 5/16 | 8 |
| ILN | 717223 | COLLET, 16C  11/16"  (MSC #79786935) | 8 |
| ILN | 717224 | KNOB, RETENTION C40-1500-MORI | 3 |
| ILN | 717225 | ENDMILL,FINISH.3125 ROBBJACK STR-430-10A | 59 |
| ILN | 717226 | ENDMILL,ROUGH .3125 ROBBJACK STR-401-10A | 33 |
| ILN | 717227 | DRILL, CENTER #4  GARR #58060 .3125 DIA | 3 |
| ILN | 717228 | HOLDER,CHAMFER INSERT KENNAMETAL#1023676 | 3 |
| ILN | 717229 | HOLDER, 1.500"CAT KENNAMETAL #1025986 | 3 |
| ILN | 717230 | WRENCH, ALLEN T HANDLE 5/32 "#71-360-714 | 7 |

US_Active\115569040\V-2

| | | | |
|---|---|---|---:|
| ILN | 717231 | WRENCH, ALLEN T HANDLE 9/64" #71-360-713 | 9 |
| ILN | 717232 | COLLET, 16C 23/32"  (MSC #79786950) | 2 |
| ILN | 717235 | DRILL, MORSE 1/8 (.125) 135 DEG SPLIT PT | 12 |
| ILN | 717236 | MILL, 2" INDEXABLE  KENNAMETAL #2479510 | 5 |
| ILN | 717237 | CHUCK, CAT40 MILL 1" KENNAMETAL#3100359 | 5 |
| ILN | 717238 | INSERT,KENNAMETAL EP1408EHDKCP30 3033731 | 35 |
| ILN | 717243 | BIT, HEX 7/32"    5570A18 | 3 |
| ILN | 717253 | PIN, STEP DIAMOND D-62780 DET#26/5 | 12 |
| ILN | 717254 | CHUCK, HYD CAT40 6MM KENNAMETAL#1605145 | 4 |
| ILN | 717255 | CHUCK, HYD CAT40 12MM KENNAMETAL#2079279 | 2 |
| ILN | 717256 | SLEEVE,REDUCTION 12MM/7MM KENN #3026644 | 4 |
| ILN | 717257 | SLEEVE,REDUCTION 12MM/8MM  KENN #3026645 | 5 |
| ILN | 717273 | COLLET,ER25 1/4"(.250)KENNAMETAL#1729857 | 4 |
| ILN | 717276 | REAMER,FINISH CHAMBER KENNAMETAL#5496887 | 88 |
| ILN | 717277 | ENDMILL, KENNAMETAL 3/4" #5393782 KCPM15 | 22 |
| ILN | 717278 | SLEEVE,MILLING CHUCK 3/8"  KENN #3101075 | 5 |
| ILN | 717279 | SLEEVE,MILLING CHUCK 1/2"  KENN #3101077 | 6 |
| ILN | 717280 | CHUCK,CAT40 MILL 3/4" KENN, (SEE-717595) | 3 |
| ILN | 717283 | ENDMILL, CARB KENN UCDE1000J5BS, 4048705 | 26 |
| ILN | 717284 | ENDMILL, 1/4" 7 DEG KENNAMETAL #5373126 | 33 |
| ILN | 717285 | ENDMILL, HARVI HPHV188S4031L #4047704 | 42 |
| ILN | 717286 | ENDMILL, HARVI HPHV375S4088 #4047755 | 31 |
| ILN | 717298 | ENDMILL, 5/32 KENN 4BN0156IR056A KC633M | 48 |
| ILN | 717299 | CUTTER,T-SLOTKENN#5390664 KCPM15 B-5496 | 13 |
| ILN | 717300 | REAMER, ROUGH CHAMBER 30-30 KENN#5496886 | 89 |
| ILN | 717301 | REAMER,FINISH CHAMBER 30-30 KENN#5496885 | 103 |
| ILN | 717304 | ENDMILL,KENNAMETAL HEC156S356R10 KC635M | 5 |
| ILN | 717343 | ENDMILL, CARBIDE 7/32 KENNAMETAL#1115695 | 4 |
| ILN | 717344 | ENDMILL, CARB 9/64 2SE0140IR056A KC633M | 4 |
| ILN | 717345 | REAMER, .1270 CARBIDE  GARR #95348 | 93 |
| ILN | 717353 | REAMER, .1075 HSS STR FL 3.5" OAL | 5 |
| ILN | 717363 | ENDMILL, GARR  VRX   A-66201 | 6 |
| ILN | 717385 | ENDMILL, RADIUS KENNAMETAL 5397535 | 85 |
| ILN | 717386 | CUTTER, RADIUS KENNAMETAL 5394269 KCPM15 | 17 |
| ILN | 717390 | DRILL,SC KENNAMETAL 5424172 at .127 dia | 26 |
| ILN | 717394 | ENDMILL, SHORT CUT UEDE0156J3AS KC643M | 55 |
| ILN | 717395 | ENDMILL,SHORT CUT UCDE219J5BS KC643M | 15 |
| ILN | 717404 | MILL, SHELL RODEKA,KENNAMETAL #4178126 | 2 |
| ILN | 717405 | INSERT,KENNAMETAL RNGJ1204M0SGD#4146586 | 158 |
| ILN | 717406 | MILL, 1" INDEXABLE  KENNAMETAL #2479507 | 4 |
| ILN | 717407 | INSERT, KENNAMETAL  EP1416EHD #3033954 | 42 |
| ILN | 717423 | HEAD, DRIVE GUN DRILL B-4087 | 7 |
| ILN | 717424 | DRILL,CARBIDE  KENNAMETAL #5395727 2.2mm | 94 |

US_Active\115569040\V-2

| | | | |
|---|---|---|---:|
| ILN | 717425 | CUTTER, SLOT KENN KSSS400ASP10N625 | 1 |
| ILN | 717426 | INSERT, KENNAMETAL SPET31251PPEL8GB2 | 20 |
| ILN | 717427 | INSERT, KENNAMETAL SPET31251PPER8GB2 | 200 |
| ILN | 717430 | ZC MILL, 22 DEGREE KENNAMETAL #60035104 | 3 |
| ILN | 717432 | CUTTER,FORM 3".641R KENNAMETAL #60096122 | 19 |
| ILN | 717434 | ENDMILL,BALLNOSE.562 KENN #MM5824551 | 9 |
| ILN | 717435 | ENDMILL,BALLNOSE 1/2 KENNAMETAL#1257709 | 3 |
| ILN | 717436 | CUTTER, RADIUS KENNA 5426990 (B-65000) | 27 |
| ILN | 717437 | CUTTER, RADIUS KENNAMETAL #5426908-R01 | 43 |
| ILN | 717438 | CUTTER RADIUS KENN#5426909-R01 C-65305-A | 21 |
| ILN | 717441 | ROLL, MARKING M/336C LIMITED C-66594 | 1 |
| ILN | 717444 | CUTTER, T KENNAMETAL MM5362660 | 25 |
| ILN | 717445 | CUTTER, T KENNAMETAL MM5363328 A-243 | 8 |
| ILN | 717446 | HOLDER, ENDMILL 1.25"KENNAMETAL#1013426 | 1 |
| ILN | 717447 | DRILL, BUGLE KENNAMETAL #5407725 B-5868 | 30 |
| ILN | 717449 | SLEEVE,HYD TOOL 7/8" CAT40 KENN #3101096 | 4 |
| ILN | 717455 | MILL, SHELL,KENNAMETAL #2267643 | 4 |
| ILN | 717456 | INSERT, KENNAMETAL EP1864EHD #3379064 | 200 |
| ILN | 717460 | CUTTER, FORM .641R KENNAMETAL #5474522 | 14 |
| ILN | 717461 | DRILL, 5.616mm 8XD KENNAMETAL #4149636 | 38 |
| ILN | 717462 | HOLDER,TOOL KENN MM6712630 | 5 |
| ILN | 717463 | ENDMILL,1" W/ C RAD  KENNAMETAL 4048662 | 36 |
| ILN | 717467 | DRILL, 3.2 mm KENNAMETAL #4150636 | 50 |
| ILN | 717468 | DRILL, 2.383 mm KENNAMETAL #4149153 | 69 |
| ILN | 717469 | ENDMILL, .257 DIA KENNAMETAL DWG#5427564 | 57 |
| ILN | 717470 | BAR, BORING MICRO KENNAMETAL #1270952 | 2 |
| ILN | 717471 | 06 SCREW, HARDWARE KENNAMETAL #1260087 | 10 |
| ILN | 717472 | INSERT,CDHH120605L KENNAMETAL #1937516 | 52 |
| ILN | 717473 | INSERT CDHB120601 KENNAMETAL #4050607 | 55 |
| ILN | 717474 | CHUCK,CAT40 MILL1.25" KENNAMETAL#3100362 | 5 |
| ILN | 717476 | COLLET, KENNAMETAL 100TG1000  (1014105) | 2 |
| ILN | 717477 | ADAPTER,SLOTTING 1.25"KENNAMETAL#1015362 | 3 |
| ILN | 717483 | ENDMILL,BALLNOSE.156 KENNAMETAL#2890952 | 131 |
| ILN | 717484 | 06 COLLET, 1/4" ID 1-1/4 OD #GLO-8612C-1/4 | 1 |
| ILN | 717487 | CUTTER,T SPECIAL KENNAMETAL DWG#60097282 | 6 |
| ILN | 717493 | COLLET, KENNAMETAL 75HC0562 #1093269 | 8 |
| ILN | 717495 | ENDMILL,ROUGHING .625 KENNAMETAL 4048697 | 11 |
| ILN | 717533 | ENDMILL, SC .258 DIA KENNAMETAL#5413286 | 26 |
| ILN | 717534 | INSERT, KENNAMETAL NG3156RK KC5010 | 20 |
| ILN | 717535 | HOLDER,T.N. KENNAMETAL NSR123B #1097586 | 1 |
| ILN | 717536 | COLLET, KENNAMETAL 16ER0312 #1729819 | 2 |
| ILN | 717537 | CHUCK,COLLET KENNAMETAL CV40BER16250 | 1 |
| ILN | 717538 | COLLET, KENNAMETAL 16ER0156 #1949905 | 2 |

| | | | |
|---|---|---|---|
| ILN | 717539 | COLLET, KENNAMETAL 16ER0125 #1729816 | 4 |
| ILN | 717541 | REAMER,FINISH CHAMBER 44MAG KENN#5485621 | 36 |
| ILN | 717543 | REAMER,FINISH CHAMBER 357 KENN#5485618 | 9 |
| ILN | 717545 | CENTER, LIVE 4MT QUAD BEARING #ROP-10664 | 2 |
| ILN | 717546 | CENTER, LIVE 4MT VERSA TURN #ROP-10834 | 2 |
| ILN | 717568 | SLEEVE, HYD CHUCK KENNAMETAL #75HC0188 | 5 |
| ILN | 717569 | 06 SLEEVE,HYD CHUCK KENNAMETAL #75HC040M | 4 |
| ILN | 717572 | SLEEVE,HYD CHUCK KENNAMETAL #75HC060M | 1 |
| ILN | 717580 | MILL, CHAMFER KENNAMETAL #5488471 KCPM15 | 16 |
| ILN | 717588 | SLEEVE, MILLING CHUCK  KENN #75SMC0250 | 5 |
| ILN | 717590 | MILL, SHELL,KENN #M1D200E1405S075L157 | 1 |
| ILN | 717593 | TOOL, CHAMFER(NIAGARA) EDP 76601 4FSE90 | 1 |
| ILN | 717599 | HOLDER, TOOL BT30 ER25  #483-425 (2SQ) | 4 |
| ILN | 717600 | PULLSTUD, ROBODRILL PS585 45#07801 (2SQ) | 2 |
| ILN | 717603 | KNOB,RETENTION NV000253607A(GX510 CAT40) | 19 |
| ILN | 717614 | ENDMILL, .200" DIA  KENNAMETAL #5488471 | 15 |
| ILN | 717615 | Plug,Breech45/70 Gallery No-Go A-5619-03 | 3 |
| ILN | 717617 | CUTTER, T-SLOT KENNAMETAL#5491502 KCPM15 | 20 |
| ILN | 717618 | ENDMILL,BALLNOSE.125 KENNAMETAL#5824506 | 39 |
| ILN | 717620 | HOLDER,TOOL V-FLANGE KENN #CV40SA125400 | 2 |
| ILN | 717623 | ROLL, MARKING INSCRIPTION  B-4641 | 2 |
| ILN | 717624 | ROLL DIE,  MARK INSCRIPTION  B-6781 | 3 |
| ILN | 717625 | ROLL, MARKING INSCRIPTION  B-6995 | 1 |
| ILN | 717626 | ROLL DIE,  MARK INSCRIPTION  B-7292 | 3 |
| ILN | 717627 | ROLL DIE,  MARK INSCRIPTION  B-6888 | 1 |
| ILN | 717629 | ROLL DIE,  MARK INSCRIPTION  B-7096 | 3 |
| ILN | 717630 | 06 ROLL DIE, MARK INSCRIPTION B-7547 OBS | 1 |
| ILN | 717631 | 06 ROLL DIE, MARK INSCRIPTION B-7572 OBS | 2 |
| ILN | 717632 | SANDING SLAVE,M/60 TRIGGER GUARD C-3434 | 7 |
| ILN | 717633 | SANDING SLAVE,M/900 MAG BOX C-3688 | 9 |
| ILN | 717634 | SANDING SLAVE,M/900 TRIGGER GUARD B-5413 | 3 |
| ILN | 717635 | REAMER, STEP KENNAMETAL #5496822 | 18 |
| ILN | 717638 | HOLDER, KENNAMETAL CV40BER32275 #1261619 | 1 |
| ILN | 717639 | 06 DRILL,FLAT BTM B707A09525FBG #3505140 | 50 |
| ILN | 717641 | BIT,HEX SOCKET 7/32" 1/4 SQ DR #54075A48 | 7 |
| ILN | 717643 | HOLDER,TOOL CAT40 -.437-4 PRECISION COMP | 4 |
| ILN | 717644 | ENDMILL,BALLNOSE KENNAMETAL BNEC500S4200 | 115 |
| ILN | 717646 | HOLDER, HYD KENN MM6805779 | 4 |
| ILN | 717647 | COLLET, KENNAMETAL 20HCM0250 #1093567 | 5 |
| ILN | 717665 | SLEEVE, KENNAMETAL 75SMC0625 #3101079 | 4 |
| ILN | 717666 | HOLDER,CV40BTGF050250 KENNAMETAL#2987290 | 4 |
| ILN | 717667 | Router Bit, MAR FE FADAL, A-1138 (R) | 13 |
| ILN | 717668 | ENDMILL,1/2" W/C RAD  KENNAMETAL 5491429 | 287 |

37

| | | | |
|---|---|---|---|
| ILN | 717669 | INSERT, KENNAMETAL EP1004EHD  KCPK30 | 45 |
| ILN | 717670 | MILL, KENNAMETAL #M1D100E1003W075L125 | 2 |
| ILN | 717671 | ENDMILL,5/8" W/C RAD  KENNAMETAL 5434381 | 18 |
| ILN | 717673 | HOLDER,KENNAMETAL CV40BHC14M400 #6793965 | 2 |
| ILN | 717679 | SLEEVE,HYD CHUCK KENNAMETAL #12HC0812 | 3 |
| ILN | 717681 | CUTTER, T KENNAMETAL#5147281 KC633M | 4 |
| ILN | 717689 | COLLET, KENNAMETAL 16ERTC8 #1026400 | 2 |
| ILN | 717690 | COLLET, KENNAMETAL 25ERTC12 #1026444 | 5 |
| ILN | 717691 | COLLET, KENNAMETAL 16ER035M #1108458 | 2 |
| ILN | 717692 | EXTENSION, COLLET SANDVIK ER16 (#5HNG9) | 5 |
| ILN | 717696 | COLLET,#8TAP KENNAMETAL 25ERTC8 10126432 | 2 |
| ILN | 717698 | COLLET, STEEL #A3000  1-1/32  25 DEGREE | 2 |
| ILN | 717699 | 06 COLLET, STEEL #A3000  13/16  25 DEGREE | 2 |
| ILN | 717700 | COLLET, STEEL #A3000  15/16  25 DEGREE | 1 |
| ILN | 717707 | ROUGHER, KENN HPRST500S4125 #3331486 | 8 |
| ILN | 717718 | 06 ENDMILL, .200" DIA  KENNAMETAL #5540252 | 2 |
| ILN | 717719 | 25deg non polited countersink #5540253 | 8 |
| ILN | 717720 | 30deg Non polited countersink #5540254 | 25 |
| ILN | 717721 | 38deg. non polited countersink #5540255 | 8 |
| ILN | 717722 | 45deg. non piolited countersink #5540256 | 6 |
| ILN | 717725 | DRILL,SC KENNAMETAL B042A01600CPG(1.6MM) | 20 |
| ILN | 717733 | ENDMILL, KENNAMETAL HPHV KCPM15 #5532805 | 44 |
| ILN | 717734 | ENDMILL, KENNAMETAL HPHV KCPM15 #5532806 | 18 |
| ILN | 717735 | ENDMILL,KENNAMETALHPHVKCPM15#5532807 | 12 |
| ILN | 717737 | DRILL,KENNAMETAL B041A06500CPG KC7325 | 23 |
| ILN | 717749 | ENDMILL, KENNAMETAL SPATZM  #5539613 | 25 |
| ILN | 717750 | 06 WRENCH, ISCAR EDG-33A  MSC #52706660 | 1 |
| ILN | 717752 | COLLET, KENNAMETAL 25ER020M 2mm #1125486 | 3 |
| ILN | 717755 | BUSHING, DRIVE  B-7057 | 18 |
| ILN | 717770 | BUSHING, DRILL PRESS FIT .1556 P-20-8U | 4 |
| ILN | 717772 | PUNCH, RIVET MARLIN A-6712 | 4 |
| ILN | 717783 | ENDMILL,KENNAMETAL HPHV375S4150 #4071892 | 21 |
| ILN | 717796 | ADAPTER,ENDMILL KENNAMETAL CV40EM050262 | 5 |
| ILN | 717805 | DRILL,SC KENNAMETAL4150216 B041A05400CPG | 13 |
| ILN | 717806 | DRILL,SC KENNAMETAL4150202 B041A04500CPG | 10 |
| ILN | 717807 | DRILL,SC KENNAMETAL4150665 B042A04852CPG | 38 |
| ILN | 717808 | DRILL,SC KENN MM4151811 B042A02870CPG | 10 |
| ILN | 717809 | DRILL,SC KENNAMETAL4149632 B053A05410CPG | 20 |
| ILN | 717814 | CUTTER, T KENNAMETAL#5544238 5/8 SPECIAL | 8 |
| ILN | 717819 | ENDMILL,HARVI KENN HPHV625S4213 #4067265 | 14 |
| ILN | 717820 | DRILL,SC KENNAMETAL 5553541 .0738 KC7325 | 71 |
| ILN | 717821 | CUTTER, T KENNAMETAL#5501487 KCPM15 | 48 |
| ILN | 717830 | DRILL, STEP KENNAMETAL #5552190 KC7315 | 51 |

US_Active\115569040\V-2

| | | | |
|---|---|---|---|
| ILN | 717831 | DRILL, STEP KENNAMETAL #5554796 KCPK15 | 70 |
| ILN | 717839 | ENDMILL, KENNAMETAL SPATZM  #5550308 | 13 |
| ILN | 717863 | COLLET, KENNAMETAL 25ER0625  #1729902 | 2 |
| ILN | 717864 | COLLET, KENNAMETAL 25ER0562  #1950131 | 2 |
| ILN | 717868 | KNOB, RETENTION MORI SEIKI POM40CFMG | 7 |
| ILN | 717875 | ENDMILL, HPHV625S4075 KENNAMETAL 4067236 | 44 |
| ILN | 717876 | SLEEVE, KENNAMETAL 75SMC0563 #3101078 | 6 |
| ILN | 717877 | DRILL,ROUGHKENNAMETAL B256A13500#2229364 | 15 |
| ILN | 717878 | DRILL,ROUGHKENNAMETAL B256A11000#2229365 | 20 |
| ILN | 717880 | DRILL,STEP KENNAMETAL 2003988153#5426091 | 11 |
| ILN | 717881 | HOLDER, KENNAMETAL CV40TG075275 #1025799 | 4 |
| ILN | 717882 | COLLET, (2X)KENNAMETAL 75TG160M #1014629 | 3 |
| ILN | 717883 | DRILL,STEP KENNAMETAL 2003988135#5427334 | 16 |
| ILN | 717884 | HOLDER, KENNAMETAL CV40EM075375 #1025944 | 2 |
| ILN | 717885 | ENDMILL,HPRST625S6125 KENNAMETAL 3331489 | 9 |
| ILN | 717886 | DRILL, KENNAMETAL B225A07938HP#4112642 | 37 |
| ILN | 717887 | HOLDER, KENNAMETAL MM6790855 | 5 |
| ILN | 717888 | ENDMILL, KENNAMETAL 4071919 | 17 |
| ILN | 717889 | DRILL, KENNAMETAL B225A04500HP#4112597 | 76 |
| ILN | 717890 | HOLDER, KENNAMETAL CV40BTG500300#4135683 | 3 |
| ILN | 717891 | COLLET, KENNAMETAL 50TG060M #1105133 | 2 |
| ILN | 717892 | COLLET,TAP KENNAMETAL 50TGST12 #1017016 | 2 |
| ILN | 717893 | DRILL, KENNAMETAL B269A06500HP#4169261 | 17 |
| ILN | 717904 | ENDMILL, ROUGH 1/2" KENNAMETAL #5563673 | 70 |
| ILN | 717905 | ADAPTER, ENDMILL 5/8 KENN CV40ZEM062175 | 3 |
| ILN | 717913 | HOLDER,TOOL KENN CV40SMC075138 #3641492 | 1 |
| ILN | 717914 | SCREW, TORX PLUS KENNAMETAL MS2167 | 10 |
| ILN | 717915 | MILL, BODY RODEKA,KENNAMETAL #4178124 | 2 |
| ILN | 717917 | ENDMILL, HARVI HPHV188S4031 #4047702 | 8 |
| ILN | 717918 | COLLET, KENNAMETAL 75SMC0188 #3101073 | 3 |
| ILN | 717919 | DRILL,SC KENNAMETAL4150184 B041A03500CPG | 14 |
| ILN | 717920 | DRILL,SC KENNAMETAL#4112640 B225A07800HP | 31 |
| ILN | 717921 | HOLDER, KENNAMETAL MM6805775 | 4 |
| ILN | 717922 | DRILL,STEP KENNAMETAL 112768482J3VH | 30 |
| ILN | 717924 | COUNTERBORE, 30-30 KENNAMETAL #5566637 | 3 |
| ILN | 717925 | COUNTERBORE, 308 KENNAMETAL #5565604 | 118 |
| ILN | 717926 | COUNTERBORE, .357 KENNAMETAL #5565021 | 62 |
| ILN | 717927 | COUNTERBORE, .410 KENNAMETAL #5565020 | 59 |
| ILN | 717928 | ZC COUNTERBORE, .44mag    KENNAMETAL #556 | 24 |
| ILN | 717929 | COUNTERBORE, 45-70 KENNAMETAL #5564989 | 7 |
| ILN | 717930 | COUNTERBORE, 35REM KENNAMETAL #5565023 | 54 |
| ILN | 717931 | COUNTERBORE, 39A KENNAMETAL #5565549 | 78 |
| ILN | 717932 | 06 COUNTERBORE, 45LTD KENNAMETAL #5565024 | 56 |

US_Active\115569040\V-2

| | | | |
|---|---|---|---|
| ILN | 717933 | COUNTERBORE, .338 KENNAMETAL #5565022 | 68 |
| ILN | 717944 | ENDMILL, .205" DIA  KENNAMETAL #5378393 | 2 |
| ILN | 717949 | PUNCH, RIVETING MARLIN A-8071 | 4 |
| ILN | 717951 | 06 COLLET,3/4"KENNAMETAL75TG07501014030 OBS | 3 |
| | | 06 TOOL,CHAMFER KENN KSEM0625R1SS075F45 | |
| ILN | 717952 | OBS | 4 |
| ILN | 717953 | 06 ENDMILL,KENNAMETALMDRHEC500S4100   OBS | 30 |
| ILN | 717954 | ENDMILL, HPHV500S4100 KENNAMETAL 4071908 | 15 |
| ILN | 717956 | BUSHING,C STYLE TOOL HOLDER #GLO-8613C | 3 |
| ILN | 717957 | ROLL MARK M/1895CB BARREL, B-67960 | 3 |
| ILN | 717964 | COLLET/SLEEVE,#3026451 KENN 12MHC040M | 2 |
| ILN | 717965 | COLLET/SLEEVE,#3101074 KENNAMETAL | 5 |
| ILN | 717966 | ENDMILL, KENNAMETAL  #4047693 / KCPM15 | 3 |
| ILN | 717967 | COLLET/SLEEVE,#1013834 KENNAMETAL | 4 |
| ILN | 717968 | 06 ENDMILL, KENN. #4047746 / KCPM15 (5/16) | 64 |
| ILN | 717969 | ENDMILL, KENM. #4067306 / KCPM15 ( 1") | 27 |
| ILN | 717970 | DRILL, .138 KENNAMETAL #2985272 KC7315 | 7 |
| ILN | 717971 | HOLDER, KEN. MM5631955 | 3 |
| ILN | 717972 | TAP, 8-32 KENNAMETAL# 4117167 KP6525 | 16 |
| ILN | 717973 | HOLDER, KENNAMETAL#1901046  CV40BER16500 | 5 |
| ILN | 717974 | T-CUTTER,(LOADING SPRING SLOT 5427250 | 14 |
| ILN | 717975 | ENDMILL, KENAMETAL #4071884  KCPM15 | 12 |
| ILN | 717976 | DRILL,STEP  (TANG) KENAMETAL #5425635 | 47 |
| ILN | 717978 | COLLET, KENAMETAL # 1092708 | 3 |
| ILN | 717979 | ENDMILL, (CART.SLOT)KEN.#4047754 | 36 |
| ILN | 717980 | CUTTER,DOVETAIL KENNAMETAL #5493734 | 9 |
| ILN | 717981 | ENDMILL, KENNAMETAL #5424861(BOLT STOP) | 10 |
| ILN | 717982 | CUTTER-T, .090 KENNAMETAL #5426833 | 19 |
| ILN | 717983 | CUTTER-T, .625 KENNAMETAL # 5424978 | 10 |
| ILN | 717984 | ENDMILL,KENNAMETAL4048717 UCDE 5/16 5 FL | 4 |
| ILN | 717985 | CUTTER-T, DOUB.45 CHAMF.KEN.# 5544422 | 11 |
| ILN | 717986 | ENDMILL,HARVI KENNAMETAL #4047725 KCOM15 | 13 |
| ILN | 717987 | MILL,DOVETAIL KEN.#5543908 (CUSTOM) | 54 |
| ILN | 717989 | 06 INSERT,SCREW-ON,END MILL KEN.#1023679 | 50 |
| ILN | 717990 | 06 DRILL,SC KEN.#4151118 (3XD COOLANT) | 50 |
| ILN | 717992 | DRILL, STEP KEN.#5543744 (CUSTOM) | 38 |
| ILN | 718010 | COLLET, 40ER0875 KENNA.#1950206 | 4 |
| ILN | 718011 | COLLET, CV40BER40300 KENNA.#2249704 | 3 |
| ILN | 718012 | COLLET, 32ER0562 KENNA.#1950155 9/16 | 3 |
| ILN | 718013 | COLLET, 40ER1000 KENNA.#1729940 | 4 |
| ILN | 718014 | COLLET, 40ER0750 KENNAMETAL #1729939 | 4 |
| ILN | 718024 | DRILL,CORE 45 COLT KEN.#5576922 | 31 |
| ILN | 718025 | DRILL,CORE 45-70 KEN.#5576899 | 169 |

40

US_Active\115569040\V-2

| ILN | 718026 | DRILL,CORE 35 REM KEN.#5576920 | 57 |
| ILN | 718027 | DRILL,CORE 30-30 KEN.#5576921 | 86 |
| ILN | 718028 | DRILL,CORE 357 MAG KEN.#5576925 | 3 |
| ILN | 718029 | DRILL,CORE 308 MAG KEN.#5576923 | 74 |
| ILN | 718030 | DRILL,CORE 444 MARLIN KEN.#5576928 | 65 |
| ILN | 718031 | DRILL,CORE .338 KEN.#5580728 DWG60192213 | 68 |
| ILN | 718032 | DRILL,CORE .410 CAL KEN.#5576924 | 73 |
| ILN | 718033 | REAMER,CHAMBER,FINISH .410 KEN.#5576926 | 43 |
| ILN | 718034 | 06 REAMER,CHAMBER,ROUGH .410 KEN.#5576929 | 32 |
| ILN | 718035 | DRILL,B042A07938CPG (.3125) KEN.#4150710 | 11 |
| ILN | 718043 | DRILL, KENN KSEM0634R10SS075#1729875 | 4 |
| ILN | 718044 | BLADE, DRILLKENN KSEM1600PCM#2646081 OBS | 99 |
| ILN | 718045 | BLADE, DRILL KENN KSEM1650HPGM #2499757 | 300 |
| ILN | 718050 | HOLDER, ENDMILL CAT40 KENN-TL#5583911 | 5 |
| ILN | 718051 | SLEEVE, HYD KENNAMETAL #12HC0688#1093530 | 7 |
| ILN | 718058 | ADAPTER,ENDMILL KENNAMETAL CV40EM075575 | 2 |
| ILN | 718059 | HOLDER, KENNAMETAL#2249703 CV40BER25600 | 3 |
| ILN | 718060 | COLLET CLOSER, LEXAIR 16C #65204 | 1 |
| ILN | 718064 | COLLET, KENNAMETAL 20HCM0375 #1093569 | 3 |
| ILN | 718070 | ROLL DIE, MARK INSCRIPTION B-5406 | 4 |
| ILN | 718073 | DRILL,CORE 44 MAG KENNAMETAL#5586202 OBS | 25 |
| ILN | 718083 | ROLL DIE, MARK INSCRIPTION B-6775 | 3 |
| ILN | 718093 | DRILL,SC KENNAMETAL 5590913 .679 KCPK15 | 258 |
| ILN | 718094 | ENDMILL, SC FORM .354 KENNAMETAL#5601573 | 86 |
| ILN | 718102 | MILL, DRILL 45 DEGREE GARR #58267 | 12 |
| ILN | 718104 | WRENCH, ROUND KENNAMETAL TG50 #1273814 | 3 |
| ILN | 718105 | WRENCH, ROUND KENNAMETAL TG75 #119229 | 2 |
| ILN | 718106 | WRENCH, ROUND KENNAMETAL TG100 #1192230 | 2 |
| ILN | 718107 | WRENCH, 30MM A/F KENN TG50 184 #1284014 | 3 |
| ILN | 718108 | WRENCH, OPEN END KENNAMETAL TG75 #102605 | 3 |
| ILN | 718109 | WRENCH, OPEN END KENNAMETAL TG100#102607 | 1 |
| ILN | 718110 | WRENCH, INSERT KENNAMETAL NG6 #1124601 | 2 |
| ILN | 718111 | REAMER, ROUGH CHAMBER 35REM KENN#5487254 | 51 |
| ILN | 718112 | REAMER,FINISH CHAMBER 35REM KENN#5486664 | 25 |
| ILN | 718113 | RING,DRIVE KENNAMETAL KAP2251254#1247663 | 2 |
| ILN | 718115 | SLOTTER, KENNAMETAL KVNS05118OD#1247742 | 2 |
| ILN | 718122 | TAP,13/16-20 W/WELDON KENNAMETAL#5608226 | 49 |
| ILN | 718123 | REAMER, ROUGH CHAMBER 308 KENN#5487368 | 39 |
| ILN | 718124 | REAMER,FINISH CHAMBER 308 KENN#5487370 | 35 |
| ILN | 718125 | REAMER, ROUGH CHAMBER 338 KENN#5487376 | 36 |
| ILN | 718126 | REAMER,FINISH CHAMBER 338 KENN#5487378 | 36 |
| ILN | 718127 | REAMER, ROUGH CHAMBER 444 KENN#5487360 | 29 |
| ILN | 718128 | REAMER,FINISH CHAMBER 444 KENN#5487362 | 13 |

US_Active\115569040\V-2

| ILN | 718130 | REAMER,FINISH CHAMBER 45COLTKENN#5487364 | 7 |
|-----|--------|---------------------------------------------|-----|
| ILN | 718131 | REAMER, CHAMBER 39A KENNAMETAL#5486668 | 68 |
| ILN | 718132 | REAMER, ROUGH CHAMBER 32H&R KENN#5487372 | 24 |
| ILN | 718133 | REAMER,FINISH CHAMBER 32H&R KENN#5487374 | 18 |
| ILN | 718135 | ENDMILL,KENNAMETAL HPHV500S4063 #4071900 | 11 |
| ILN | 718136 | DRILL,SC KENNAMETAL#4111743 B221A04090HP | 28 |
| ILN | 718140 | MASKING, MARLIN RECEIVER (J.J.SHORT) | 171 |
| ILN | 718141 | TOOL, CUSTOM FORM KENNAMETAL#5533987 | 89 |
| ILN | 718142 | Bushing, Driven, 336 Barrel B-4131-B | 20 |
| ILN | 718146 | CUTTER, T-SLOT KENNAMETAL#5597621 | 25 |
| ILN | 718147 | CUTTER, SADDLE KENNAMETAL#5593509 | 49 |
| ILN | 718150 | CUTTER,T LH SC KENNAMETAL#5506590 KCPM15 | 25 |
| ILN | 718151 | TOOL,FORM SC KENNAMETAL#5474612 KCPM15 | 80 |
| ILN | 718152 | DRILL, STEP KENNAMETAL #5557085 KCPK15 | 9 |
| ILN | 718154 | ENDMILL, 8MM KENNAMETAL #1722853 | 25 |
| ILN | 718155 | CUTTER ,CHAMFER KENNAMETAL #1023610 | 2 |
| ILN | 718156 | INSERT, KENNAMETAL TPMT110204LF #1845219 | 25 |
| ILN | 718157 | TAP,8-32 KENNAMETAL# T820NC#08-32RH3-XL6 | 42 |
| ILN | 718451 | TOOL, CROWNING 30-30 KENNAMETAL#5632923 | 34 |
| ILN | 718452 | TOOL, CROWNING 45-70 KENNAMETAL#5632924 | 34 |
| ILN | 718459 | ASSEMBLY, REPLACEMENT HEAD Q13-050-RP1 | 4 |
| ILN | 718460 | COLLET,TAP ER25 #10 KENNAMETAL#25ERTCT10 | 4 |
| ILN | 718461 | MILL, SHELL,KENNAMETAL#5302956 | 3 |
| ILN | 718462 | INSERT,KENNAMETAL#5172843 RPPT43SGE | 70 |
| ILN | 718493 | TOOL, CROWNING 44MAG KENNAMETAL#5632925 | 34 |
| ILN | 718494 | TOOL, CROWNING .357  KENNAMETAL#5632926 | 35 |
| ILN | 718563 | QSTAP 6-48NS 3FL  KENNAMETAL#2004323005 | 101 |
| ILN | 718564 | CUTTER, T KENNAMETAL#5640819 | 25 |
| ILN | 718566 | DRILL,SC KENNAMETAL4150226 B041A06000CPG | 50 |
| ILN | 718573 | INSERT,KENNAMETAL NR3062RKKC5010#4175959 | 10 |
| ILN | 718577 | COLLET, KENNAMETAL 100TGCHP180M | 5 |
| ILN | 718623 | TOOL,FORM SC KENNAMETAL#5583667 KCPM15 | 14 |
| ILN | 718633 | STUD, K20 ZERO POINT 303149 | 11 |
| ILN | 718634 | STUD, K20 TIMING 303156 | 17 |
| ILN | 718635 | SCREW, ZPS K20 ENGAGEMENT 303222 | 6 |
| ILN | 718653 | BUSHING, SLOTTED LOCATOR CL-4-SLLB | 4 |
| ILN | 718654 | BUSHING, LINER CARR-LANE  L-28-6 | 4 |
| ILN | 718667 | COLLET, KENNAMETAL 50TG080M  8MM | 2 |
| ILN | 718668 | SLEEVE,HYD CHUCK KENNAMETAL #75HC030M | 2 |
| ILN | 718669 | BODY, DRILL KENNAMETAL KSEM1125R7SS125 | 1 |
| ILN | 718705 | ROLL, MARKING MARLIN 410 B-7149 | 3 |
| ILN | 718706 | ROLL, MARKING MARLIN 410XLR  B-7487 | 4 |
| ILN | 718708 | MILL, CHAMFER KENN#1023681 KIPR046SD2660 | 2 |

US_Active\115569040\V-2

| ILN | 718709 | INSERT, KENNAMETAL SDEB26151 #2210029 | 25 |
|-----|--------|---------------------------------------|-----|
| ILN | 718710 | HOLDER,INSERT KENN#3742558 M1D125E1005W* | 3 |
| ILN | 718716 | DRILL,CORE ST PILOT 32 H&R KEN.#5613470 | 15 |
| ILN | 718718 | MILL,SHELL,KENN 1024994 KSSISR200SD430F3 | 2 |
| ILN | 718719 | INSERT, KENN#2458914 SDET434SNGB2 .063R | 40 |
| ILN | 718720 | SCREW,TORX .2109-28x.283 410165 408723 | 6,141.00 |
| ILN | 718775 | ENDMILL,BALL KENN UEBD0125J3A #4169662 | 2 |
| ILN | 718776 | CENTER,DEAD3MTW/CARBIDE TIP #93534 71034 | 3 |
| ILN | 718815 | PLUG, HEAD SPACEING "NO GO" A-4428-1G | 2 |
| ILN | 718816 | PLUG, HEAD SPACEING "GO" A-4428-2A | 4 |
| ILN | 718817 | PLUG, HEAD SPACEING "NO GO" A-4428-3A | 4 |
| ILN | 718821 | CHUCK, HYD MM6805773 | 4 |
| ILN | 718822 | HOLDER,CV40 .750 DIA FASTENAL SKU3376621 | 3 |
| ILN | 718843 | HOLDER, CAT40 1.25D ERICKSON SKU1261617 | 4 |
| ILN | 718855 | DUMMY ROUNDS, MARLIN 308 (GLENCO) | 2 |
| ILN | 719480 | BUSHING, MARLIN GUNDRILL,39A, C-68696-A | 7 |
| ILN | 719481 | BUSHING, MARLIN GUNDRILL,32-20,C-68696-C | 8 |
| ILN | 719488 | BUSHING, MARLIN GUNDRILL, 444, C-68696-H | 4 |
| ILN | 719489 | BUSHING, MARLIN GUNDRILL, 410, C-68696-F | 4 |
| ILN | 719510 | BARREL BROACH SAFETY, B-6420-3 | 2 |
| ILN | 719559 | BROACH HEAD PULL JAWS | 4 |
| ILN | 719568 | TOOL, CARBIDE, 1/4" DIA. 6077949 | 155 |
| ILN | 719569 | 1894 COWBOY 44 MAG ROLL MARK | 3 |
| ILN | 719584 | 1/2 5F CONCAVE .75RAD W/WELDON | 42 |
| ILN | 719586 | BROACH RIFLE PULL HEAD JAWS D-3004-1 | 8 |
| ILN | 719587 | ENDMILL,.625" .750" LOCZ4 | 200 |
| ILN | 719588 | HARVI EM 5/16 X 5/16 X 1/2 X 2 4047737 | 5 |
| ILN | 719589 | ENDMILL, SC FORM CUTTER | 12 |
| ILN | 719605 | ENDMILL,FORM,5FL | 6 |
| ILN | 719607 | ENDMILL,FORM,5FL,RH | 4 |
| ILN | 719613 | NIAGARA CUSTOM POWER MILL C-2464 | 1 |
| ILN | 719659 | DRILL, B042A03200CPG KC7325, P/N4150636 | 60 |
| ILN | 719670 | TAP, .210-28 2B RHS/RHC, 3FL 6128084 | 94 |
| ILN | 719688 | CENTER, #3MT (10832) 01028356 B-77573 | 2 |
| ILN | 719689 | CENTER, LIVE, #4MT QUAD-BEARING (10664) | 2 |
| ILN | 719690 | DRILL, .1339" SC, B053A03400CPG KC7325 | 58 |
| ILN | 719691 | DRILL, .1614" SC, B053A04100CPG KC7325 | 21 |
| ILN | 719695 | 06 DROP PLUG, 45 COLT, C-69823-C | 3 |
| ILN | 719696 | DROP PLUG, 308 MARLIN EXPRESS, C-69823-L | 2 |
| ILN | 719697 | DROP PLUG, 357 MAG., C-69823-E | 2 |
| ILN | 719698 | DROP PLUG, 45-70 GOVT., C-69823-A | 1 |
| ILN | 719699 | DROP PLUG, 338 MARLIN EXPRESS, C-69823-H | 2 |
| ILN | 719700 | DROP PLUG, 410, C-69823-B | 2 |

43

| ILN | 719701 | DROP PLUG, 444 MARLIN, C-69823-G | 2 |
|---|---|---|---|
| ILN | 719702 | DROP PLUG, 30-30 WIN, C-69823-K | 2 |
| ILN | 719703 | DROP PLUG, 35 REM, C-69823-J | 2 |
| ILN | 719704 | DROP PLUG, 22, C-69823-M | 2 |
| ILN | 719705 | DROP PLUG, 32-20 WIN, C-69823-F | 2 |
| ILN | 719706 | DROP PLUG, 44 MAG, C-69823-D | 2 |
| ILN | 719707 | ROLLMARK, 1895 GSBL, 45-70 GOVT. | 4 |
| ILN | 719708 | CUTTER, CONVEX, SETS OF 2, B-1058-3 | 4 |
| ILN | 719713 | STAMP, B-69857-A | 1 |
| ILN | 719714 | STAMP, B-69857-B | 2 |
| ILN | 719715 | STAMP, B-69857-C | 2 |
| ILN | 719718 | COLLET, REDUCER, .500 TO .375 1606049 | 5 |
| ILN | 719719 | COLLET, REDUCER, .750 TO .500 1093268 | 6 |
| ILN | 719720 | ENDMILL, .500 DIA, CSENDMILL-6182171 | 54 |
| ILN | 719721 | REDUCER, 20MM/16MM, 20MHC160M | 5 |
| ILN | 719723 | DRILL, 2.4MM/.0945.5XD SC 4149154 | 20 |
| ILN | 719724 | COUNTERBORE, PILOTED, .17WSM 6167923 | 3 |
| ILN | 719725 | REAMER, FINISH, .17WSM SC CHMBR 6167356 | 7 |
| ILN | 719727 | REAMER, ROUGH, .17WSM SC CHMBR 6167924 | 7 |
| ILN | 719730 | ENDMILL, 8MMX19MM HARVI, UCDE0800A5ARA | 39 |
| ILN | 719731 | ENDMILL, FORM, 4FL, 60658219,6193227 | 24 |
| ILN | 719734 | STAMP, PROOF, (REP) FOR OCTAGON BBL | 3 |
| ILN | 719740 | REAMER, BORE, MARLIN 357, C-69842-E | 20 |
| ILN | 719741 | REAMER, BORE, MARLIN 410, C-69842-J | 14 |
| ILN | 719742 | REAMER, BORE, MARLIN 45 COLT, C-69842-N | 6 |
| ILN | 719743 | REAMER, BORE, MARLIN 35 CAL, C-69842-F | 6 |
| ILN | 719744 | REAMER, BORE, MARLIN 444, C-69842-M | 9 |
| ILN | 719745 | REAMER, BORE, MARLIN 45-70, C-69842-P | 48 |
| ILN | 719746 | REAMER, BORE, MARLIN 30-30SS, C-69842-Q | 2 |
| ILN | 719747 | REAMER, BORE, MARLIN 22, C-69842-A | 15 |
| ILN | 719748 | REAMER, BORE, MARLIN 338, C-69842-D | 15 |
| ILN | 719749 | REAMER, BORE, MARLIN 308 WIN, C-69842-R | 11 |
| ILN | 719750 | REAMER, BORE, MARLIN 32 MAG, C-69842-C | 16 |
| ILN | 719756 | LOCATOR, SQUARE THREAD BLADE, 28787TC-01 | 1 |
| ILN | 719757 | ENDMILL, 11.5MM DIA X .500 SHANK | 27 |
| ILN | 719758 | COLLET, REDUCER, 1.25 TO .875 12HC0875 | 4 |
| ILN | 719759 | ENDMILL, .500, CSENDMILL-6201028 KCPM15 | 46 |
| ILN | 719765 | 308MX BUT-END LOCATOR BLADE | 2 |
| ILN | 719766 | WORK SUPPORT, VEKTEK 10-0715-06 | 3 |
| ILN | 719767 | DRILL, 4.062MM SC, KC7325 6220343 | 10 |
| ILN | 719803 | GAUGE PLUG,1894-45 COLT,  NO-GO HEADING | 8 |
| ILN | 719804 | GAUGE PLUG,1894-45 COLT, GO HEADING | 7 |
| ILN | 719808 | SLEEVE, REDUCER, .75 TO .25 | 2 |

44

US_Active\115569040\V-2

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 94 of 170

| | | | |
|---|---|---|---|
| ILN | 719809 | TAP, #8-40 UNS-2B RH 3FL, SEMI BOTTOMING | 80 |
| ILN | 719833 | ENDMILL, 8MM 4FL HARVI P/N4046269 | 11 |
| ILN | 719834 | ENDMILL, .500, SCENDMILL-6234830 | 28 |
| ILN | 719835 | CHUCK, HYDRAULIC, CV40 HC INCH, 1605101 | 4 |
| ILN | 719900 | SHAVE TOOL, C-70052 | 43 |
| ILN | 719923 | HARVI ENDMILL, .375X.375X.5X.2 4047752 | 42 |
| ILN | 719924 | HARVI ENDMILL, .219" DIA. 6282697 | 3 |
| ILN | 719926 | TAP, 8-32, KENNAMETAL | 36 |
| ILN | 719933 | ENDMILL, 5F FORM, 1X1/4X1.144X4.1/2 | 2 |
| ILN | 719935 | REDUCER COLLET, 1-1/4 TO 1/2, 12HC0500 | 1 |
| ILN | 719936 | REDUCER COLLET, 1/14 TO 5/8, 12HC0625 | 1 |
| ILN | 719938 | PIN RETRACT BAR | 2 |
| ILN | 719939 | RETRACT BALL | 2 |
| ILN | 719946 | TOOL HOLDER, KENNAMETAL TOP NOTCH | 2 |
| ILN | 719966 | FORM TAP, #6-48, 2B HSS RH UNCTD 6MM SHK | 95 |
| ILN | 719968 | ROLLMARK, 45 COLT, OCTAGON BBL | 2 |
| ILN | 719969 | ROLLMARK, 357 MAG, OCTAGON BBL | 1 |
| ILN | 719970 | ROLLMARK, 44 REM MAG, OCTAGON BBL | 1 |
| ILN | 719973 | ROLLMARK, 45 COLT, ROUND BBL | 1 |
| ILN | 719974 | DRILL, 3.6MM SC, B053A03600CPG | 35 |
| ILN | 719988 | SADDLE GRIPPER, .44 MAG | 5 |
| ILN | 719989 | SADDLE GRIPPER, .357 | 4 |
| ILN | 719991 | ENDMILL, 3/16", GARR SERIES 246 MA 51117 | 20 |
| ILN | 719992 | ENDMILL, 1", 5F, SC FORM, .656 R 6308377 | 106 |
| ILN | 719995 | ENDMILL, 16MM, CSENDMILL-6326909 KCPM15 | 4 |
| ILN | 719996 | ENDMILL, 16MM, CSENDMILL-6326910 KCPM15 | 25 |
| ILN | 719997 | OP10 PISTOL GRIP FINGER LEVER FIXTURE | 4 |
| ILN | 719998 | DRILL, .2126, WITH BACK CHAMFER, KC7315 | 16 |
| ILN | 720000 | FIXTURE, MAG TUBE ASSY. GUIDE | 28 |
| ILN | 720001 | FIXTURE, OP10, 1895 FINGER LEVER | 4 |
| ILN | 720005 | REAMER SHANK, MARLIN 45-70, C-54532-K | 14 |
| ILN | 720008 | ENDMILL, HARVI, 16MMX32MM 4046393 | 1 |
| ILN | 720011 | T-SLOT CUTTER, .360 | 1 |
| ILN | 720012 | REAMER, BUTTON BORE, CARBON, MARLIN 336 | 33 |
| ILN | 720023 | REAMER, BUTTON BORE, STAINLESS, 336 MARL | 28 |
| ILN | 720024 | REAMER, SHANK, 35 REM, 357 MAG, MAR.336 | 20 |
| ILN | 720025 | REAMER SHANK, MARLIN 22 CAL C-54532-G | 20 |
| ILN | 720027 | REAMER, SHANK, 30-30, 338, MARLIN 336 | 40 |
| ILN | 720028 | DRILL, .254 SC KU, 6.452MM KC7325 | 30 |
| ILN | 720053 | DRILL GUIDE, MARLIN 45LC, B-3527-9 | 8 |
| ILN | 720054 | ENDMILL, 3/4", 4FL GP BN, 5824554 | 2 |
| ILN | 720063 | BUTTON, MARLIN 30-30, PLCC7870 | 6 |
| ILN | 720064 | BUTTON, MARLIN 30-30, PLCC7868 | 9 |

45

| | | | |
|---|---|---|---|
| ILN | 720065 | BUTTON, MARLIN 30-30, PLCC7869 | 13 |
| ILN | 720068 | ENDMILL, 3/4" 4FL GP BN, P/N: 5824554 | 40 |
| ILN | 720077 | ENDMILL, KENNAMETAL 5824403 | 28 |
| ILN | 720078 | ENDMILL, KENNAMETAL 6086340 | 12 |
| ILN | 720098 | GODRILL, .213 (5.41MM) B041A05410CPG | 8 |
| ILN | 720105 | TAP, .157-40 | 129 |
| ILN | 720106 | ENDMILL, 1/2", 4FLT BALL 5824535 | 3 |
| ILN | 720123 | ROLLMARK, 336 TDL, B-71566 | 2 |
| ILN | 720131 | ROLLMARK, 1894 SBL - 44 REM MAG, B-71556 | 5 |
| ILN | 720149 | DRILL, SPECIAL STEP, MARLIN A-70303 | 23 |
| ILN | 720178 | HOLDER, BIT, KENNAMETAL | 1 |
| ILN | 720283 | REAMER, C-69842-B MARLIN 30-30 CARBON BO | 3 |
| ILN | 720371 | BURR, 10mm CYLINDER RUBBER ROTARY TOOL | 10 |
| ILN | 720473 | BURR, 10mm BULLET RUBBER ROTARY TOOL | 15 |
| ILN | 720490 | Jaw Bottom, Carrier 1894 fixture det. 23 | 1 |
| ILN | 720491 | Locator Pin, Carrier fixture, det 26 | 1 |
| ILN | 720492 | Locator, Carrier fixture, det 24 | 1 |
| ILN | 722937 | CLAMP ARM, D-70904-20 | 1 |
| ILN | 723128 | CLAMP ARM, C-68501-38, OP 50 | 1 |
| ILN | 723129 | CLAMP ARM, C-68501-26, OP 50 | 1 |
| ILN | 723131 | Belt, Abrasive 6 x 186, 400 grit | 130 |
| ILN | 723133 | Jaw Top, Carrier 1894 fixture det. 22 | 1 |
| ILN | 723134 | Gripper, opposing end, carrier444 det 29 | 1 |
| ILN | 723135 | Gripper, opposing sadd carrier357 det 33 | 2 |
| ILN | 723148 | CLAMP ARM, D-70904-19 | 1 |
| ILN | 723149 | CLAMP, ROEMHELD COMPACT 1802-101 | 1 |
| ILN | 723150 | LOCATOR, D-70904-16  OP60 | 1 |
| ILN | 723208 | DRILL, STEP, .215, GUHRING 7/32 B-77500 | 24 |
| ILN | 723213 | Belt, Abrasive 6 x 186, 220 grit 276804 | 100 |
| ILN | 723217 | JAW, TOP, 4.875, CARRIER FIXTURE DET 16 | 1 |
| ILN | 723218 | JAW, BOTTOM, 4.875, CARRIER FIXTU DET 17 | 1 |
| ILN | 723219 | JAW, TOP, 444, CARRIER FIXTURE DET 18 | 1 |
| ILN | 723220 | JAW, BOTTOM, 444, CARRIER FIXTURE DET 19 | 1 |
| ILN | 723221 | JAW, TOP, .357, CARRIER FIXTURE DET 20 | 1 |
| ILN | 723222 | JAW, BOTTOM, .357, CARRIER FIXTU DET 21 | 1 |
| ILN | 723323 | PLUG, HOLDING SPIN POLISH, C-55644-T | 2 |
| ILN | 723326 | Reamer, Finish Chamber, 44 Rem Mag | 27 |
| ILN | 723435 | REAMER,.079/.0792 CARBIDE, 3MM SHANK 3/4 | 5 |
| ILN | 723459 | TORQUE SCREW DRIVER, 20 TO 100 IN. OZ. | 2 |
| ILN | 723483 | Torque Screw Driver - 3 to 15 in-lb | 3 |
| ILN | 723514 | ENDMILL, BALL .500d x 300 x 3/16, RE SHK | 5 |
| ILN | 723523 | CHUCK, HYDRAULIC EXPANSION 12 BTB | 1 |
| ILN | 723524 | CHUCK, HYDRAULIC 1/2 BT40 | 1 |

US_Active\115569040\V-2

| ILN | 723526 | CLAMP, LH VEKTEK 15-0605-00-L DA SWING | 1 |
|-----|--------|----------------------------------------|---|
| ILN | 723546 | ENDMILL 5/16 .015CR GORILLA MILL | 51 |
| ILN | 723547 | ENDMILL 5/8" .030CR GORILLA MILL | 41 |
| ILN | 723563 | CLAMP, ROEMHELD COMPACT 1803-101 | 1 |
| ILN | 723564 | EFFECTOR, 1894 BREECH BOLT D-67172-19 | 8 |
| ILN | 723565 | EFFECTOR, 1894 BREECH BOLT D-67172-09 | 8 |
| ILN | 723566 | CLAMP, D-68493-26  No Inspection | 2 |
| ILN | 723567 | ENDMILL, 5/16" DIA. 4 FLUTE .015 RADIUS | 78 |
| ILN | 723583 | Removable Drill Bushing #SF328.2130 #3 | 4 |
| ILN | 723590 | TOOLHOLDER, BT30HCT20100M, BT30 | 2 |
| ILN | 723591 | SLEEVE, 20HCM0312 20MM-5/16 | 2 |
| ILN | 723603 | 14MM, DRILL SC 5XD KC7325 KENNA 4150787 | 59 |
| ILN | 723606 | TAP, 8-40 UNS H2 2FLT PLUG (REGAL) | 24 |
| ILN | 723624 | TAP, 6-48 FORM 2B 4L HSS 6MM SHK TIN | 31 |
| ILN | 723683 | DRILL, 2.235MM/.088 6637326 STEP | 34 |
| ILN | 723684 | ENDMILL 1" 6FLT MKTGBA NYS TOOL | 23 |
| ILN | 723685 | SLEEVE, HYRAULIC 1.25-18MM 12HC180M | 4 |
| ILN | 723686 | REAMER, BORE, MARLIN 45-70 SS, C-69842-U | 10 |
| ILN | 723703 | COUNTERBORE, .444 KENNAMETAL 6710224 | 7 |
| ILN | 723723 | FIXTURE, D-73754 LEVER HOLDING | 2 |
| ILN | 723724 | PUNCH, BRASS DRIFT 1/4" | 12 |
| ILN | 723763 | CUTTER, 45 DEGREE CROWN | 1 |
| ILN | 723764 | T-HANDLE, FOR CROWN CUTTER | 1 |
| ILN | 723783 | ENDMILL, KENNA, 1/8" UEDEO125J3AS | 24 |
| ILN | 723784 | CLAMP, ARM C-69965-23, REV B, P16-023 | 1 |
| ILN | 723798 | Harvi 1 TE H1TE4RA0500X200HAR030 | 11 |
| ILN | 723813 | PULL HEAD JAWS FOR BROACH, D-3004-4 | 4 |
| ILN | 723823 | COUNTERBORE, PILOTED 0.4478 BREACH CHAMF | 5 |
| ILN | 723824 | LOCATING PIN, C-69965-18 P16-023 | 3 |
| ILN | 723825 | LOCATOR, C-69965-16 P16-023 336 | 1 |
| ILN | 723833 | CLAMP, ARM BASE C-69964-44 REV B P16-023 | 2 |
| ILN | 723834 | CLAMP, ARM C-69964-46 P16-023 | 2 |
| ILN | 723835 | 68493-46 CL-1 SRB MODIFICATION | 4 |
| ILN | 723923 | ENDMILL, H1TE4RA0250L075HAR015 6676370 K | 1 |
| ILN | 723933 | ROLL MARK, B-71859 MOD 1894CST CAL .357 | 2 |
| ILN | 723953 | TAP, KENNAMETAL MM 6746304 SPCL HSS-E-PM | 11 |
| ILN | 723954 | REAMER, KENNAMETAL MM6746131 .410 CHOKE | 8 |
| ILN | 724041 | Step Drill, A-77557 | 16 |
| ILN | A717044 | REGRIND, DRILL, STEP, B-64144 | 2 |
| ILN | A717046 | REGRIND, DRILL, STEP, B-64203 5048499 | 30 |
| ILN | A717277 | REGRIND, EMILL, 3/4" KENNA 5373782 | 22 |
| ILN | A717463 | 717463 (REGRIND) ENDMILL 4048662 | 15 |
| ILN | A717976 | 717976 ( REGRIND ) MARLIN 5425635 KC7425 | 3 |

47

| | | | |
|---|---|---|---|
| ILN | A719339 | REGRIND, FORM, CARB, .235 RAD, 5554793 | 5 |
| ILN | A719587 | 719587 (REGRIND ) ENDMILL,.625" 6087490 | 3 |
| ILN | A719996 | 719996 (REGRIND) ENDMILL | 25 |
| ILN | A720054 | 720054 ( REGRIND ) ENDMILL, 3/4", 4FL GP | 14 |
| ILN | A720078 | 720078 (REGRIND) ENDMILL 6086340 | 17 |
| ILN | A720243 | 720243 (REGRIND) DRILL  B966A11500 | 5 |
| ILN | A723684 | 723684 (REGRIND)ENDMILL 1" 6FLT MKTGBA | 3 |

48

US_Active\115569040\V-2

**<u>Schedule 1.1(c)</u>**
**<u>Leased FF&E</u>**

None.

**Schedule 1.1(e)**
**Assigned Business Contracts**


None.

US_Active\115569040\V-2

## Schedule 1.1(h)
## Inventory

## Marlin Products Inventory

| Product Family | Plant | Part | Desc | QTY* |
|---|---|---|---|---|
| Marlin | ARM | F406229 | TUBE, MAGAZINE  CARBON | 32 |
| Marlin | ARM | F406266 | PIN, FIRING BLANK | 10 |
| Marlin | ARM | F406272 | FOREARM TIP NO STUD 39A | 39 |
| Marlin | ARM | F406439 | SPRING, EXTRACTOR, 1894 | 51 |
| Marlin | ARM | F406445 | BULLSEYE | 464 |
| Marlin | ARM | F406467 | BUTTPLATE | 81 |
| Marlin | ARM | F406471 | CAP, PISTOL GRIP | 72 |
| Marlin | ARM | F406484 | PIN, TGP LATCH (SS) | 38 |
| Marlin | ARM | F406487 | SIGHT, DOVETAIL FIBER OPTIC | 100 |
| Marlin | ARM | F406488 | PIN, CARRIER ROCKER | 176 |
| Marlin | ARM | F406489 | SPRING, CARRIER ROCKER | 5,810 |
| Marlin | ARM | F406490 | PIN, TRIGGER | 44 |
| Marlin | ARM | F406491 | PIN, TGP LATCH | 422 |
| Marlin | ARM | F406492 | EXTRACTOR, BLANK | 100 |
| Marlin | ARM | F406493 | BALL, SAFETY | 243 |
| Marlin | ARM | F406494 | PIN, REAR FIRING | 116 |
| Marlin | ARM | F406498 | SPRING, EJECTOR | 114 |
| Marlin | ARM | F406499 | SPRING, FIRING PIN | 150 |
| Marlin | ARM | F406500 | SPRING, MAG TUBE FOLLOWER | 165 |
| Marlin | ARM | F406501 | PIN, HAMMER STRUT | 226 |
| Marlin | ARM | F406504 | FOLLOWER, MAGAZINE TUBE | 97 |
| Marlin | ARM | F406507 | FOLLOWER, MAG TUBE | 18 |
| Marlin | ARM | F406508 | FOLLOWER, MAGAZINE TUBE | 47 |
| Marlin | ARM | F406509 | SPRING, MAGAZINE TUBE FOLLOWER | 123 |
| Marlin | ARM | F406510 | SPRING, TRIGGER SAFETY | 113 |
| Marlin | ARM | F406511 | SPRING, FINGER LEVER PLUNGER | 138 |
| Marlin | ARM | F406512 | SPRING, MAGAZINE TUBE | 21 |
| Marlin | ARM | F406513 | SCREW, SAFETY | 37 |
| Marlin | ARM | F406514 | SPACER, WASHER | 296 |
| Marlin | ARM | F406515 | SPRING, SAFETY | 80 |
| Marlin | ARM | F406520 | TRIGGER SPRING 39A/1897 | 1,349 |
| Marlin | ARM | F406522 | TRIGGER PIN 39A/1897 | 379 |
| Marlin | ARM | F406526 | SAFETY PIN 39A/1897 | 150 |
| Marlin | ARM | F406529 | SIGHT, REAR (WILLIAMS) | 45 |
| Marlin | ARM | F406531 | SWIVEL, STUD ASSEMBLY | 32 |
| Marlin | ARM | F406533 | PAD, RIFLE | 27 |
| Marlin | ARM | F406534 | SIGHT, REAR 1894 COMP | 375 |

| | | | | |
|---|---|---|---|---:|
| Marlin | ARM | F406535 | SIGHT, FRONT | 40 |
| Marlin | ARM | F406536 | SIGHT, REAR AND ELEVATOR, HIGH | 48 |
| Marlin | ARM | F406537 | SPRING, MAG TUBE FOLLOWER | 4,537 |
| Marlin | ARM | F406538 | PIN, FRONT FIRING | 118 |
| Marlin | ARM | F406539 | FOLLOWER, MAGAZINE TUBE | 96 |
| Marlin | ARM | F406544 | PAD, BROWN RECOIL | 32 |
| Marlin | ARM | F406545 | PAD,BLK RECOIL 17VS,60SS/WT | 1 |
| Marlin | ARM | F406547 | SCREW, HAMMER SPUR | 4,374 |
| Marlin | ARM | F406548 | WRENCH, HEX | 10,019 |
| Marlin | ARM | F406549 | SCREW, PISTOL GRIP CAP | 195 |
| Marlin | ARM | F406550 | SPRING, HAMMER | 139 |
| Marlin | ARM | F406552 | PIN, FIRING PIN RETAINING | 51 |
| Marlin | ARM | F406553 | PIN, TRIGGER SPRING | 78 |
| Marlin | ARM | F406556 | PIN, EXTRACTOR | 89 |
| Marlin | ARM | F406571 | LOOP, #105 5 SECURITY | 25 |
| Marlin | ARM | F406724 | SCOPE, 3-9X32 | 9 |
| Marlin | ARM | F406934 | LEATHER SLING | 581 |
| Marlin | ARM | F406980 | MAG TUBE STUD SCREW PL | 5 |
| Marlin | ARM | F406985 | TGP SUPPORT SCREW PL | 114 |
| Marlin | ARM | F406987 | TGP SCREW PLATED PATCH | 131 |
| Marlin | ARM | F406988 | FRONT BAND SCREW PL | 46 |
| Marlin | ARM | F407003 | FRONT BAND SCREW COMPLETE | 384 |
| Marlin | ARM | F407004 | TGP SUPPORT SCREW | 310 |
| Marlin | ARM | F407007 | TGP SCREW, BLACK OXIDE, PATCH | 233 |
| Marlin | ARM | F407008 | 39A/1897 CARTRIDGE CUTOFF SCREW COMPLETE | 253 |
| Marlin | ARM | F407013 | SCREW TANG COMPLETE | 64 |
| Marlin | ARM | F407015 | 308 MX CARRIER | 55 |
| Marlin | ARM | F407016 | CARRIER COMPLETE | 2 |
| Marlin | ARM | F407019 | 44 CARRIER COMPLETE | 36 |
| Marlin | ARM | F407020 | 357 CARRIER COMPLETE | 55 |
| Marlin | ARM | F407042 | FINGER LEVER SCREW  COMPLETE | 164 |
| Marlin | ARM | F407043 | MAG TUBE STUD SCREW  COMPLETE | 180 |
| Marlin | ARM | F407059 | SCREW, HAMMER (PLATED) COMPLETE | 6 |
| Marlin | ARM | F407277 | TANG SCREW PLATED | 112 |
| Marlin | ARM | F407288 | HAMMER SCREW COMPLETE | 135 |
| Marlin | ARM | F407289 | FINGER LEVER SCREW - PLATED | 36 |
| Marlin | ARM | F407302 | CARRIER SCREW COMPLETE | 353 |
| Marlin | ARM | F407303 | CARRIER SCREW PLATED | 176 |
| Marlin | ARM | F407320 | MARLIN 336, 444, 1894 & 1895 MANUAL | 44 |
| Marlin | ARM | F408342 | BASE, ALUMINUM TOP MOUNT MODEL 336 + | 11 |
| Marlin | ARM | F410411 | SPRING, MARLIN, EXTRACTOR, 1894 | 7 |
| Marlin | ARM | F410460 | FULL-BUCKHORN, LONG BLADE, REAR SIGHTS | 23 |
| Marlin | ARM | F413621 | HOOD, MARLIN FRONT SIGHT | 41 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ARM | F415054 | WILLIAMS FRONT SIGHT BASE | 26 |
| Marlin | ARM | F415396 | MARLIN PACK BOX | 67 |
| Marlin | ARM | F416387 | MARLIN REAR BAND SCREW | 61 |
| Marlin | ARM | F416405 | MARLIN REAR BAND SCREW PLATED | 26 |
| Marlin | ARM | F416662 | MARLIN PACK BOX-SCOPE | 8 |
| Marlin | ARM | F416683 | 1895, CARRIER ASSB, MARLIN LEVER | 15 |
| Marlin | ARM | F416685 | 336 CARRIER ASSEMBLY | 6 |
| Marlin | ARM | F416733 | FRONT SIGHT 570H IVORY BEAD | 1 |
| Marlin | ARM | F416752 | SKINNER FRONT SIGHT | 9 |
| Marlin | ARM | F416753 | SKINNER FRONT SIGHT SCREW | 23 |
| Marlin | ARM | F416754 | SKINNER REAR PEEP SIGHT | 16 |
| Marlin | ARM | F416755 | SCREW, FILLISTER HEAD, 8-40x1/4" | 22 |
| Marlin | ARM | F416756 | SCREW, FILLISTER HEAD, 8-40x1/8" | 23 |
| Marlin | ARM | F416818 | SKINNER REAR PEEP SIGHT INSTR & TOOL PCK | 23 |
| Marlin | ARM | F416861 | THREAD PROTECTOR, LVRACT, 1/2-28 | 4 |
| Marlin | ARM | F416925 | APERTURE ASSB, REAR SIGHT, LEVER ACTION | 7 |
| Marlin | ARM | F416928 | SCREW, FILLISTER HEAD 6-48, LEVER ACTION | 15 |
| Marlin | ARM | F417082 | APERTURE ASSB, LVRACT, XS, .191 PEEP | 16 |
| Marlin | ARM | F417083 | APERTURE ASSB SCREW, LVRACT, XS, 8-40 | 17 |
| Marlin | ARM | F417087 | SCREW, LEVER ACTION, LOADING SPRING, BO | 59 |
| Marlin | ARM | F417088 | SCREW, LEVER ACTION, LOADING SPRING, EN | 102 |
| Marlin | ARM | F417090 | SCREW, FOREND TIP TENON, EN | 6 |
| Marlin | ARM | F418076 | FRONT SIGHT, LVRACT, XS-300 | 12 |
| Marlin | ARM | F418209 | 444, CARRIER ASSB, MARLIN LEVER | 7 |
| Marlin | ARM | F418310 | SCREW, TANG, BLACK OXIDE, TORX | 36 |
| Marlin | ARM | F418311 | SCREW, HAMMER, BLACK OXIDE, TORX | 40 |
| Marlin | ARM | F418312 | SCREW, CARRIER, BLACK OXIDE, TORX | 38 |
| Marlin | ARM | F418313 | SCREW, STUD, MAG TUBE, BLACK OXIDE, TORX | 38 |
| Marlin | ARM | F418314 | SCREW, FINGER LEVER, BLACK OXIDE, TORX | 32 |
| Marlin | ARM | F418315 | SCREW, LOADING SPRING, BLACK OXIDE, TORX | 32 |
| Marlin | ARM | F418316 | SCREW, TENON, FOREARM TIP, BLK OX, TORX | 140 |
| Marlin | ARM | F418317 | SCREW, TGP, BLACK OXIDE, TORX | 37 |
| Marlin | ARM | F418318 | SCREW, TGP SUPPORT, BLACK OXIDE, TORX | 38 |
| Marlin | ARM | F418588 | BLACK PARACORD SLING | 3 |
| Marlin | ARM | F419274 | PARACORD SLING, BLACK | 14 |
| Marlin | ARM | F419510 | LOCK, MARLIN | 16 |
| Marlin | ILN | F405376 | BLANK, STOCK CURLY MAPLE | 645 |
| Marlin | ILN | F405383 | BLANK, FOREARM CURLY MAPLE | 814 |
| Marlin | ILN | F405722 | BROWN LAMINATE PANEL 41x10x1.75 | 467 |
| Marlin | ILN | F406009 | FORGING, RECEIVER (SS) | 1,296 |
| Marlin | ILN | F406010 | FORGING, TGP (SS) | 1,669 |
| Marlin | ILN | F406012 | FORGING, FINGER LEVER (SS) | 2,503 |
| Marlin | ILN | F406017 | FORGING, TRIGGER GUARD PLATE | 1,621 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ILN | F406019 | FORGING, RECEIVER | 5,269 |
| Marlin | ILN | F406022 | BAR, 1 1/32 416SS | 20,194 |
| Marlin | ILN | F406026 | FORGING, FINGER LEVER (SS) TE | 1,304 |
| Marlin | ILN | F406028 | FORGING, FINGER LEVER | 2,735 |
| Marlin | ILN | F406042 | FORGING 336/95 BIG LOOP LEVER | 2,596 |
| Marlin | ILN | F406049 | BLANK, DL FOREARM | 458 |
| Marlin | ILN | F406055 | FORGING, BIG LOOP FINGER LEVER | 679 |
| Marlin | ILN | F406070 | BAR, .937 DIA A1S1 414OR Q&T | 40,069 |
| Marlin | ILN | F406082 | FORGING, FINGER LEVER TEXAS | 2,022 |
| Marlin | ILN | F406091 | BAR, 1 1/32 DIA. 4140 Q&T | 26,658 |
| Marlin | ILN | F406095 | LOADING SPRING, BLANK, 1895, 45-70 | 4,192 |
| Marlin | ILN | F406101 | LOADING SPRING, BLANK | 4,838 |
| Marlin | ILN | F406104 | BAR, .718 DIA 4140 | 25,099 |
| Marlin | ILN | F406111 | BAR, .937 DIA C-1137 | 3,824 |
| Marlin | ILN | F406148 | BAR, 13/16 DIA AISI 1137 | 6,000 |
| Marlin | ILN | F406156 | T.G.P., MARLIN, FORGING, 1894 | 4,388 |
| Marlin | ILN | F406166 | T.G.P., MARLIN, FORGING, 1894, S.S. | 2,153 |
| Marlin | ILN | F406174 | FORGING, RECEIVER 94 | 3,639 |
| Marlin | ILN | F406176 | FORGING, FINGER LEVER 94 | 5,919 |
| Marlin | ILN | F406185 | BAR, .875 X .875 416SS | 6,210 |
| Marlin | ILN | F406194 | LOADING SPRING, BLANK, 1894 | 3,420 |
| Marlin | ILN | F406196 | BLANK, 1894DL BUTTSTOCK | 156 |
| Marlin | ILN | F406198 | FORGING, RECEIVER 94SS | 3,228 |
| Marlin | ILN | F406200 | BLANK, FOREARM BIRCH | 2,472 |
| Marlin | ILN | F406201 | BLANK, FOREARM WALNUT | 5,598 |
| Marlin | ILN | F406203 | BLANK, BUTTSTOCK WALNUT | 504 |
| Marlin | ILN | F406204 | BLANK, BUTTSTOCK WALNUT CB | 2,438 |
| Marlin | ILN | F406215 | BLANK, FOREARM TIP | 2,009 |
| Marlin | ILN | F406225 | PLUNGER, FINGER LEVER | 3,343 |
| Marlin | ILN | F406227 | BOLT, CAST LOCKING | 5,448 |
| Marlin | ILN | F406229 | TUBE, MAGAZINE CARBON | 3,567 |
| Marlin | ILN | F406231 | STUD, MAG TUBE BLANK | 4,267 |
| Marlin | ILN | F406234 | EXTRUSION, SEAR | 206 |
| Marlin | ILN | F406242 | LEAF, REAR SIGHT FOLDING | 10,277 |
| Marlin | ILN | F406243 | EJECTOR, MIM, BLUED | 8,786 |
| Marlin | ILN | F406248 | CASTING, 336/94 HAMMER | 6,733 |
| Marlin | ILN | F406250 | SAFETY, PUSH BUTTON | 13,353 |
| Marlin | ILN | F406255 | EJECTOR, MIM, FOR PLATE | 3,364 |
| Marlin | ILN | F406257 | BAND, REAR | 4,667 |
| Marlin | ILN | F406260 | TIP, FOREARM | 1,411 |
| Marlin | ILN | F406269 | BASE, EJECTOR | 163 |
| Marlin | ILN | F406275 | LEAF, REAR SIGHT FOLDING | 1,047 |
| Marlin | ILN | F406291 | LEAF, REAR SIGHT FOLDING | 6,016 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ILN | F406293 | EXTRACTOR, BLANK | 1,597 |
| Marlin | ILN | F406294 | TUBE, MAGAZINE CUTOFF (VENDOR) | 4,373 |
| Marlin | ILN | F406296 | STUD, MAG TUBE | 1,859 |
| Marlin | ILN | F406304 | TUBE, MAGAZINE | 284 |
| Marlin | ILN | F406308 | INSERT, FRONT SIGHT | 11,700 |
| Marlin | ILN | F406313 | BASE, REAR SIGHT | 4,955 |
| Marlin | ILN | F406315 | EXTRUSION, FOREARM TIP TENON | 1,447 |
| Marlin | ILN | F406320 | SPUR, HAMMER BLANK | 15,954 |
| Marlin | ILN | F406324 | BASE, FRONT RAMP SIGHT | 7,002 |
| Marlin | ILN | F406328 | BASE, FRONT SIGHT | 4,539 |
| Marlin | ILN | F406330 | BASE, FRONT SIGHT | 2,687 |
| Marlin | ILN | F406332 | INSERT, FRONT SIGHT | 308 |
| Marlin | ILN | F406347 | PLUG, MAG TUBE | 2,183 |
| Marlin | ILN | F406360 | PIN, FINGER LEVER PLUNGER | 56,134 |
| Marlin | ILN | F406362 | BLANK, MAZAGINE TUBE PLUG | 3,033 |
| Marlin | ILN | F406364 | BLANK, FRONT BAND | 3,104 |
| Marlin | ILN | F406370 | PLUG, MAGAZINE TUBE | 2,752 |
| Marlin | ILN | F406372 | PLUG, MAG TUBE | 2,627 |
| Marlin | ILN | F406381 | BASE, SWIVEL | 29,811 |
| Marlin | ILN | F406388 | BLOCK, TRIGGER SAFETY | 8,799 |
| Marlin | ILN | F406403 | CUTOFF, CARTRIDGE | 127 |
| Marlin | ILN | F406405 | SCREW, HAMMER | 2,185 |
| Marlin | ILN | F406407 | SCREW, FINGER LEVER | 623 |
| Marlin | ILN | F406411 | TUBE, MAGAZINE OUTSIDE | 59 |
| Marlin | ILN | F406419 | SPRING, CARTRIDGE GUIDE | 88 |
| Marlin | ILN | F406424 | PLUG, MAG TUBE | 2,733 |
| Marlin | ILN | F406428 | BAND, FRONT | 30 |
| Marlin | ILN | F406430 | SCREW, FRONT BAND | 6,231 |
| Marlin | ILN | F406434 | WASHER, ROCKER PLUNGER RET. | 719 |
| Marlin | ILN | F406436 | PLUG, MAGAZINE TUBE | 5,019 |
| Marlin | ILN | F406438 | PLUNGER, CARRIER ROCKER | 5,898 |
| Marlin | ILN | F406441 | HOOD, FRT RAMP SIGHT  512/9/4 | 17,554 |
| Marlin | ILN | F406445 | BULLSEYE | 78,360 |
| Marlin | ILN | F406449 | STRUT, HAMMER SPRING STAMP | 11,780 |
| Marlin | ILN | F406451 | PLATE, HAMMER SPRING ADJUSTIN | 51,113 |
| Marlin | ILN | F406453 | SCREW, FRT RAMP SIGHT | 26,892 |
| Marlin | ILN | F406461 | ELEVATOR, REAR SIGHT | 8,834 |
| Marlin | ILN | F406463 | HOOD, FRONT RAMP SIGHT | 34,969 |
| Marlin | ILN | F406466 | SCREW, TANG | 593 |
| Marlin | ILN | F406467 | BUTTPLATE | 5,986 |
| Marlin | ILN | F406469 | SCREW, SCOPE MT BASE DUM | 62,548 |
| Marlin | ILN | F406470 | SLIDE, REAR SIGHT BASE | 10,502 |
| Marlin | ILN | F406471 | CAP, PISTOL GRIP | 18,835 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ILN | F406475 | SCREW, FRONT SIGHT BASE BLANK | 13,022 |
| Marlin | ILN | F406477 | SCREW, FRONT SIGHT BASE | 18,534 |
| Marlin | ILN | F406482 | INSERT, FRONT SIGHT | 7,189 |
| Marlin | ILN | F406484 | PIN, TGP LATCH (SS) | 21,248 |
| Marlin | ILN | F406486 | SPACER, WASHER | 1,214 |
| Marlin | ILN | F406490 | PIN, TRIGGER | 40,882 |
| Marlin | ILN | F406491 | PIN, TGP LATCH | 107,140 |
| Marlin | ILN | F406492 | EXTRACTOR, BLANK | 12,480 |
| Marlin | ILN | F406493 | BALL, SAFETY | 97,697 |
| Marlin | ILN | F406494 | PIN, REAR FIRING | 7,628 |
| Marlin | ILN | F406498 | SPRING, EJECTOR | 82,187 |
| Marlin | ILN | F406499 | SPRING, FIRING PIN | 43,980 |
| Marlin | ILN | F406500 | SPRING, MAG TUBE FOLLOWER | 5,957 |
| Marlin | ILN | F406501 | PIN, HAMMER STRUT | 20,814 |
| Marlin | ILN | F406504 | FOLLOWER, MAGAZINE TUBE | 5,420 |
| Marlin | ILN | F406506 | PIN, FRONT FIRING (RH) | 10,248 |
| Marlin | ILN | F406507 | FOLLOWER, MAG TUBE | 2,081 |
| Marlin | ILN | F406508 | FOLLOWER, MAGAZINE TUBE | 6,577 |
| Marlin | ILN | F406509 | SPRING, MAGAZINE TUBE FOLLOWER | 5,125 |
| Marlin | ILN | F406510 | SPRING, TRIGGER SAFETY | 27,125 |
| Marlin | ILN | F406511 | SPRING, FINGER LEVER PLUNGER | 44,679 |
| Marlin | ILN | F406512 | SPRING, MAGAZINE TUBE | 9,984 |
| Marlin | ILN | F406513 | SCREW, SAFETY | 12,810 |
| Marlin | ILN | F406514 | SPACER, WASHER | 29,594 |
| Marlin | ILN | F406515 | SPRING, SAFETY | 9,065 |
| Marlin | ILN | F406525 | RIVET, EJECTOR BASE | 56 |
| Marlin | ILN | F406532 | SHIM | 77,830 |
| Marlin | ILN | F406533 | PAD, RIFLE | 2,067 |
| Marlin | ILN | F406535 | SIGHT, FRONT | 1,111 |
| Marlin | ILN | F406536 | SIGHT, REAR AND ELEVATOR, HIGH | 851 |
| Marlin | ILN | F406537 | SPRING, MAG TUBE FOLLOWER | 3,470 |
| Marlin | ILN | F406538 | PIN, FRONT FIRING | 8,288 |
| Marlin | ILN | F406539 | FOLLOWER, MAGAZINE TUBE | 11,372 |
| Marlin | ILN | F406541 | SPRING, CARR RCKR PLUNGER | 1,635 |
| Marlin | ILN | F406544 | PAD, BROWN RECOIL | 2,361 |
| Marlin | ILN | F406545 | PAD,BLK RECOIL 17VS,60SS/WT | 1,819 |
| Marlin | ILN | F406547 | SCREW, HAMMER SPUR | 9,902 |
| Marlin | ILN | F406549 | SCREW, PISTOL GRIP CAP | 45,593 |
| Marlin | ILN | F406550 | SPRING, HAMMER | 18,964 |
| Marlin | ILN | F406552 | PIN, FIRING PIN RETAINING | 156,479 |
| Marlin | ILN | F406553 | PIN, TRIGGER SPRING | 80,773 |
| Marlin | ILN | F406554 | SWIVEL, BASE ASSEMBLY | 272 |
| Marlin | ILN | F406556 | PIN, EXTRACTOR | 16,685 |

56

US_Active\115569040\V-2

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 106 of 170

| | | | | |
|---|---|---|---|---:|
| Marlin | ILN | F406571 | LOOP, #105 5 SECURITY | 62,566 |
| Marlin | ILN | F406573 | HAMMER SPUR ENVELOPE | 33,686 |
| Marlin | ILN | F406575 | MANUAL, 410 OWNERS | 2,584 |
| Marlin | ILN | F406577 | TAG, HANG (MARLIN/USA) | 33,708 |
| Marlin | ILN | F406579 | MARLIN BOX SUPPLIED WITH FOAM | 435 |
| Marlin | ILN | F406673 | HORNADY 444MAG 265GR LEVER REVOLUTION | 1,200 |
| Marlin | ILN | F406687 | AMMO, HORNADY 450 MARLIN PROOF 350GR | 249 |
| Marlin | ILN | F406688 | AMMO, HORNADY 450 MARLIN 350G | 1,260 |
| Marlin | ILN | F406692 | AMMO, F 45 COLT 225GR 45LCA | 780 |
| Marlin | ILN | F406697 | AMMO, W 45 COLT 250GR CB45C | 729 |
| Marlin | ILN | F406701 | AMMO, BLACK HILLS 38SP 158 GR | 5,604 |
| Marlin | ILN | F406705 | AMMO, X41RS5 WIN 410 SUPER SL | 25 |
| Marlin | ILN | F406708 | AMMO, HORNADY 308MX 160 GR | 1,294 |
| Marlin | ILN | F406709 | AMMO,HORNADY 308 MX PROOF | 1,940 |
| Marlin | ILN | F406710 | AMMO HORNADAY 338 MARLIN | 2,665 |
| Marlin | ILN | F406711 | AMMO, 338 MARLIN PROOF | 2,012 |
| Marlin | ILN | F406900 | MARLIN BOX & ENVELOPE LABELS | 60,991 |
| Marlin | ILN | F406955 | TUBE MAGAZINE 1895 CBA NO FINISH | 576 |
| Marlin | ILN | F406975 | TUBE MAGAZINE 1894 SBL NO FINISH | 1,230 |
| Marlin | ILN | F406980 | MAG TUBE STUD SCREW PL | 5,052 |
| Marlin | ILN | F406985 | TGP SUPPORT SCREW PL | 6,954 |
| Marlin | ILN | F406987 | TGP SCREW PLATED PATCH | 11,439 |
| Marlin | ILN | F406988 | FRONT BAND SCREW PL | 1,857 |
| Marlin | ILN | F407003 | FRONT BAND SCREW COMPLETE | 5,531 |
| Marlin | ILN | F407004 | TGP SUPPORT SCREW | 4,366 |
| Marlin | ILN | F407007 | TGP SCREW, BLACK OXIDE, PATCH | 7,558 |
| Marlin | ILN | F407013 | SCREW TANG COMPLETE | 3,837 |
| Marlin | ILN | F407042 | FINGER LEVER SCREW  COMPLETE | 7,434 |
| Marlin | ILN | F407043 | MAG TUBE STUD SCREW  COMPLETE | 9,887 |
| Marlin | ILN | F407059 | SCREW, HAMMER (PLATED) COMPLETE | 8,325 |
| Marlin | ILN | F407235 | BLANK, BUTTSTOCK WALNUT - C GRADE | 248 |
| Marlin | ILN | F407237 | BLANK, FOREARM WALNUT - C GRADE | 554 |
| Marlin | ILN | F407277 | TANG SCREW PLATED | 8,813 |
| Marlin | ILN | F407288 | HAMMER SCREW COMPLETE | 11,282 |
| Marlin | ILN | F407289 | FINGER LEVER SCREW - PLATED | 7,911 |
| Marlin | ILN | F407302 | CARRIER SCREW COMPLETE | 18,458 |
| Marlin | ILN | F407303 | CARRIER SCREW PLATED | 9,110 |
| Marlin | ILN | F407320 | MARLIN 336, 444, 1894 & 1895 MANUAL | 35,826 |
| Marlin | ILN | F407926 | TUBE, MAGAZINE 38 SPECIAL | 921 |
| Marlin | ILN | F407985 | MARLIN MAGAZINE TUBE  336 BL | 1,631 |
| Marlin | ILN | F407986 | MARLIN MAGAZINE TUBE 336 XLR | 608 |
| Marlin | ILN | F408028 | TUBE, 450 MAGAZINE 120 | 3,088 |
| Marlin | ILN | F409949 | SS MAGAZINE TUBE CUT TO LENGTH | 1,994 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ILN | F409961 | BAR STOCK 7/8" X 7/8" 4140 (BREECH BOLT) | 12,181 |
| Marlin | ILN | F409962 | BAR STOCK 1" X 1" 4140 (CARRIER) | 18,849 |
| Marlin | ILN | F410161 | 1894 Big Loop Lever, Forging | 2,966 |
| Marlin | ILN | F410163 | 1894 BIG LOOP LEVER FORGING CRB | 25 |
| Marlin | ILN | F410411 | SPRING, MARLIN, EXTRACTOR, 1894 | 22,209 |
| Marlin | ILN | F414807 | REAR SIGHT SEMI-BUCKHORN, LONG BLADE LOW | 159 |
| Marlin | ILN | F415054 | WILLIAMS FRONT SIGHT BASE | 22 |
| Marlin | ILN | F415395 | MARLIN 5-PACK BOX | 483 |
| Marlin | ILN | F415396 | MARLIN PACK BOX | 591 |
| Marlin | ILN | F415486 | Tube, Magazine 1894 SBL No Finish | 1,854 |
| Marlin | ILN | F416010 | 1894 .357 S/A FOREARM TIP BLANK | 4,977 |
| Marlin | ILN | F416387 | MARLIN REAR BAND SCREW | 8,145 |
| Marlin | ILN | F416405 | MARLIN REAR BAND SCREW PLATED | 1,269 |
| Marlin | ILN | F416662 | MARLIN PACK BOX-SCOPE | 134 |
| Marlin | ILN | F416683 | 1895, CARRIER ASSB, MARLIN LEVER | 4,216 |
| Marlin | ILN | F416685 | 336 CARRIER ASSEMBLY | 4,066 |
| Marlin | ILN | F416733 | FRONT SIGHT 570H IVORY BEAD | 909 |
| Marlin | ILN | F416752 | SKINNER FRONT SIGHT | 404 |
| Marlin | ILN | F416753 | SKINNER FRONT SIGHT SCREW | 970 |
| Marlin | ILN | F416754 | SKINNER REAR PEEP SIGHT | 416 |
| Marlin | ILN | F416755 | SCREW, FILLISTER HEAD, 8-40x1/4" | 1,360 |
| Marlin | ILN | F416756 | SCREW, FILLISTER HEAD, 8-40x1/8" | 2,036 |
| Marlin | ILN | F416818 | SKINNER REAR PEEP SIGHT INSTR & TOOL PCK | 1,703 |
| Marlin | ILN | F416861 | THREAD PROTECTOR, LVRACT, 1/2-28 | 1,285 |
| Marlin | ILN | F416920 | 1895 SCOPE RAIL, LEVER ACTION | 3,500 |
| Marlin | ILN | F416921 | 1895 FRONT SIGHT, LEVER ACTION | 736 |
| Marlin | ILN | F416923 | 1894 SCOPE RAIL, LEVER ACTION | 1,109 |
| Marlin | ILN | F416925 | APERTURE ASSB, REAR SIGHT, LEVER ACTION | 7,350 |
| Marlin | ILN | F416926 | SCREW, FILLISTER HEAD 8-40, LEVER ACTION | 4,289 |
| Marlin | ILN | F416927 | SCREW, FLAT HEAD, 8-40, LEVER ACTION | 8,028 |
| Marlin | ILN | F416928 | SCREW, FILLISTER HEAD 6-48, LEVER ACTION | 7,541 |
| Marlin | ILN | F417082 | APERTURE ASSB, LVRACT, XS, .191 PEEP | 766 |
| Marlin | ILN | F417083 | APERTURE ASSB SCREW, LVRACT, XS, 8-40 | 788 |
| Marlin | ILN | F417087 | SCREW, LEVER ACTION, LOADING SPRING, BO | 10,289 |
| Marlin | ILN | F417088 | SCREW, LEVER ACTION, LOADING SPRING, EN | 6,797 |
| Marlin | ILN | F417089 | SCREW, FOREND TIP TENON, BO | 17,188 |
| Marlin | ILN | F417090 | SCREW, FOREND TIP TENON, EN | 4,365 |
| Marlin | ILN | F417329 | XS SIGHTS LEVER SCOUT SET SCREW | 3,628 |
| Marlin | ILN | F417330 | XS SIGHTS LEVER SCOUT MOUNTING PILLAR | 5,100 |
| Marlin | ILN | F417331 | XS SIGHTS LEVER SCOUT PILLAR NUT | 4,154 |
| Marlin | ILN | F417379 | BIRCH BLANK, 870 HDWD TAC14 STOCK | 445 |
| Marlin | ILN | F417987 | MARLIN 410 S/A CARRIER | 1,108 |
| Marlin | ILN | F418076 | FRONT SIGHT, LVRACT, XS-300 | 541 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ILN | F418077 | MARLIN 1894 FRONT SIGHT, LEVER ACTION | 4,599 |
| Marlin | ILN | F418209 | 444, CARRIER ASSB, MARLIN LEVER | 1,813 |
| Marlin | ILN | F418310 | SCREW, TANG, BLACK OXIDE, TORX | 12,238 |
| Marlin | ILN | F418311 | SCREW, HAMMER, BLACK OXIDE, TORX | 7,861 |
| Marlin | ILN | F418312 | SCREW, CARRIER, BLACK OXIDE, TORX | 7,708 |
| Marlin | ILN | F418313 | SCREW, STUD, MAG TUBE, BLACK OXIDE, TORX | 7,123 |
| Marlin | ILN | F418314 | SCREW, FINGER LEVER, BLACK OXIDE, TORX | 7,597 |
| Marlin | ILN | F418315 | SCREW, LOADING SPRING, BLACK OXIDE, TORX | 8,215 |
| Marlin | ILN | F418316 | SCREW, TENON, FOREARM TIP, BLK OX, TORX | 14,382 |
| Marlin | ILN | F418317 | SCREW, TGP, BLACK OXIDE, TORX | 7,288 |
| Marlin | ILN | F418318 | SCREW, TGP SUPPORT, BLACK OXIDE, TORX | 8,267 |
| Marlin | ILN | F418649 | 336 SCOPE RAIL, LEVER ACTION | 877 |
| Marlin | ILN | F418737 | BLANK, STOCK CURLY MAPLE, 1894 | 150 |
| Marlin | ILN | F418891 | DOVETAIL SLOT BLANKS, BLUE, SKINNER | 388 |
| Marlin | ILN | F419030 | MARLIN RECOIL PAD, 30-35 SHORE | 1,800 |
| Marlin | ILN | F419129 | 444 MARLIN MAG TUBE BULGE CARBON, 150TH | 359 |
| Marlin | ILN | F419191 | DOVETAIL LADDER SIGHT, SKINNER, 38DRBN | 150 |
| Marlin | ILN | F419192 | MARLIN BOX FOR 150TH W/ SINGLE O/PACK | 486 |
| Marlin | ILN | F419193 | MARLIN GUN SOCK | 640 |
| Marlin | ILN | F419274 | PARACORD SLING, BLACK | 2,782 |
| Marlin | ILN | F419287 | 550 PARACORD ROLL | 407,202 |
| Marlin | ILN | F419478 | SIGHT, FRONT FIBER OPTIC, .343X.312 | 1,087 |
| Marlin | ILN | F419498 | PIN, FRONT FIRING, 410 | 1,255 |
| Marlin | ILN | F419510 | LOCK, MARLIN | 45,950 |
| Marlin | ILN | F419547 | PARACORD ROLL, BLACK/GRAY | 66,138 |
| Marlin | ILN | F419708 | SKINNER EXP REAR PEEP SIGHT, 95/336/444 | 257 |
| Marlin | ILN | F419751 | CHOKE TUBE BAG, MARLIN | 3,460 |
| Marlin | ILN | F419752 | LARGE BAG, WRENCH/TUBES | 1,730 |
| Marlin | OHL | F405423 | MARLIN XT INTERNATIONAL OWNERS MANUAL | 2,741 |
| Marlin | OHL | F406547 | SCREW, HAMMER SPUR | 600 |
| Marlin | OHL | F406548 | WRENCH, HEX | 976 |
| Marlin | ARM | F406000 | MARLIN 336C 30 CAL BBL 20" | 5 |
| Marlin | ARM | F406001 | 444 CAL BBL 22" | 6 |
| Marlin | ARM | F406002 | 1895 BBL CLASSIC 45-70 GOVT 22" | 7 |
| Marlin | ARM | F406004 | 336/A  BARREL,  30/30 20" | 8 |
| Marlin | ARM | F406005 | 336 SS BARREL, 30 CAL - 20" | 10 |
| Marlin | ARM | F406006 | HAMMER (PLATED) | 11 |
| Marlin | ARM | F406011 | LEVER, FINGER (36SS) | 11 |
| Marlin | ARM | F406015 | BOLT, BREECH 1895-450/410 -PLATED | 15 |
| Marlin | ARM | F406024 | SCREW, FOREARM TIP TENON (PLT) | 27 |
| Marlin | ARM | F406025 | LEVER, FINGER (95GS), STAINLESS | 16 |
| Marlin | ARM | F406027 | PLUG, MAGAZINE TUBE (PLATED) | 102 |
| Marlin | ARM | F406029 | SCREW, MAG TUBE STUD (PLATED) | 61 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ARM | F406030 | 336/1895 STUD, MAG TUBE (PLATED) | 55 |
| Marlin | ARM | F406031 | 1895 GS BBL  45-70 GOVT 18.5" | 4 |
| Marlin | ARM | F406032 | 1895G  BBL 45-70 GOVT 18.5 | 1 |
| Marlin | ARM | F406034 | 1895MR BBL 410 22" | 5 |
| Marlin | ARM | F406036 | MARLIN 336 XLR BBL 35 CAL 24" | 1 |
| Marlin | ARM | F406039 | 1895 SBL BBL  45-70 GOVT 18.5" | 2 |
| Marlin | ARM | F406040 | LEVER, FINGER 1895GBL | 115 |
| Marlin | ARM | F406045 | TUBE, MAGAZINE 1895CB | 34 |
| Marlin | ARM | F406046 | FOREARM, 1894/308MX | 7 |
| Marlin | ARM | F406047 | TIP, FOREARM | 13 |
| Marlin | ARM | F406051 | MARLIN 35 REM BBL 20" | 15 |
| Marlin | ARM | F406053 | LEVER, FINGER 336 | 6 |
| Marlin | ARM | F406054 | LEVER, FINGER 1895SBL (SS) | 63 |
| Marlin | ARM | F406060 | FOREARM, 336W/30AW | 7 |
| Marlin | ARM | F406061 | LOADING SPRING, 1895M, 450, NI PLATE | 40 |
| Marlin | ARM | F406062 | HAMMER BO | 47 |
| Marlin | ARM | F406065 | BREECH BOLT 35 REM FLUTED | 22 |
| Marlin | ARM | F406069 | 444 XLR BBL 444 CAL 24" | 24 |
| Marlin | ARM | F406071 | 308 MXLR BBL 308 MARLIN EXP 24" | 14 |
| Marlin | ARM | F406076 | FOREARM 1895CB/1895CBA/1894CB | 27 |
| Marlin | ARM | F406077 | 308MX BBL 308 Marlin EXP 22" | 7 |
| Marlin | ARM | F406079 | M/336BL BARREL 30 CAL - 18" | 4 |
| Marlin | ARM | F406083 | MAGAZINE TUBE 338 MXLR | 9 |
| Marlin | ARM | F406085 | MAGAZINE TUBE 338MX | 3 |
| Marlin | ARM | F406090 | LOADING SPRING, 1895M, 450M, B.O. | 42 |
| Marlin | ARM | F406094 | LOADING SPRING, 1895, 45-70, B.O. | 25 |
| Marlin | ARM | F406098 | LOADING SPRING, 1895, 45-70, NI PLATE | 29 |
| Marlin | ARM | F406099 | LOADING SPRING, NI PLATE | 16 |
| Marlin | ARM | F406100 | LOADING SPRING, B.O. | 154 |
| Marlin | ARM | F406108 | LEVER, FINGER (95CB) | 8 |
| Marlin | ARM | F406109 | MAG TUBE STUD - BLUE 410/95/94/308/336 | 92 |
| Marlin | ARM | F406110 | LOADING SPRING, 338, B.O. | 80 |
| Marlin | ARM | F406112 | FOREARM 336/336SS | 19 |
| Marlin | ARM | F406113 | FOREARM, 336XLR/308XLR GREYLAM | 11 |
| Marlin | ARM | F406114 | FOREARM, 1895XLR/444XLR GREY LAM | 6 |
| Marlin | ARM | F406116 | BOLT, BREECH 35 CAL -PLATED | 99 |
| Marlin | ARM | F406117 | LOADING SPRING, 338, NI PLATE | 47 |
| Marlin | ARM | F406118 | 1895 XLR BBL 45-70 GOVT 24" | 7 |
| Marlin | ARM | F406119 | BARREL 1895 45/70 GOVT 18.5" BO | 8 |
| Marlin | ARM | F406120 | MAGAZINE TUBE 1895 CBA | 8 |
| Marlin | ARM | F406121 | FOREARM 95, 444 | 11 |
| Marlin | ARM | F406123 | MARLIN 336 XLR BBL 30 CAL 24" | 8 |
| Marlin | ARM | F406124 | BREECH BOLT 45-70 XLR FLUTED | 7 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ARM | F406125 | 1895 SDG BBL 45-70 GOVT 16.25" | 15 |
| Marlin | ARM | F406126 | 1895GBL BBL 45-70 GOVT 18.5 | 22 |
| Marlin | ARM | F406131 | BOLT, BREECH  95 -PLATED | 16 |
| Marlin | ARM | F406133 | FOREARM 410 XLR BROWN LAMINATE | 6 |
| Marlin | ARM | F406138 | EJECTOR 39A/1897 | 121 |
| Marlin | ARM | F406151 | 1894C BBL 357 CAL 18.5" | 13 |
| Marlin | ARM | F406152 | 1894C BBL 44 REM MAG 20" | 3 |
| Marlin | ARM | F406153 | BARREL 1894 CB-357 MAG/38 SPL 24" BO | 8 |
| Marlin | ARM | F406154 | 1894 SS  BREECH BOLT (44) | 43 |
| Marlin | ARM | F406155 | 1894H BBL 45LC 20" | 5 |
| Marlin | ARM | F406157 | BARREL 1894 44 MAG/44 SPL 20" BO | 17 |
| Marlin | ARM | F406158 | BARREL 1894 CB-357 MAG/38 SPL 20" BO | 4 |
| Marlin | ARM | F406159 | BARREL 1894 45 COLT -20" BO | 1 |
| Marlin | ARM | F406161 | BREECH BOLT 1894-32/20 | 17 |
| Marlin | ARM | F406162 | 1894 SS  BBL 44 REM MAG 20" | 11 |
| Marlin | ARM | F406168 | 1894 SS  BREECH BOLT(357) | 48 |
| Marlin | ARM | F406172 | 1894 BREECH BOLT BLANK-CARBON | 47 |
| Marlin | ARM | F406175 | LEVER, FINGER (1894) | 28 |
| Marlin | ARM | F406178 | LEVER, FINGER (1894SS) | 2 |
| Marlin | ARM | F406180 | BOLT, BREECH  45 | 3 |
| Marlin | ARM | F406181 | LOADING SPRING,1894,32-20,B.O. | 35 |
| Marlin | ARM | F406182 | 1894 CSS BBL 357 MAG 18.5" | 26 |
| Marlin | ARM | F406184 | 1894 BREECH BOLT (357) | 2 |
| Marlin | ARM | F406189 | 1894 BREECH BOLT 44 | 73 |
| Marlin | ARM | F406193 | LOADING SPRING, 1894, B.O. | 44 |
| Marlin | ARM | F406195 | FOREARM, 1894C-1894CSS 357 | 11 |
| Marlin | ARM | F406199 | LOADING SPRING, 1894, NI PLATE | 168 |
| Marlin | ARM | F406205 | EXTRACTOR, 30-30/35/308, NI PLATE | 24 |
| Marlin | ARM | F406206 | TUBE, MAGAZINE (336SS) | 6 |
| Marlin | ARM | F406209 | TUBE, MAG (1895-450) | 8 |
| Marlin | ARM | F406212 | TUBE, MAGAZINE (GS) 1895 (BULGE) | 10 |
| Marlin | ARM | F406213 | TUBE 444XLR MAGAZINE FINISHED | 1 |
| Marlin | ARM | F406214 | TUBE, MAGAZINE, 336C 30 | 34 |
| Marlin | ARM | F406217 | TUBE, 336XLR-30 MAGAZINE | 109 |
| Marlin | ARM | F406220 | TUBE, MAGAZINE, 308MX | 12 |
| Marlin | ARM | F406222 | SEAR  36/95 | 30 |
| Marlin | ARM | F406223 | ROCKER, CARRIER | 1 |
| Marlin | ARM | F406224 | PLUNGER, FINGER LEVER | 65 |
| Marlin | ARM | F406226 | BOLT, 336 LOCKING (CAST) | 56 |
| Marlin | ARM | F406228 | TUBE, MAGAZINE, 1895SBL (BULGE) | 12 |
| Marlin | ARM | F406232 | TIP, FOREARM | 8 |
| Marlin | ARM | F406240 | TUBE, MAGAZINE, 336BL | 9 |
| Marlin | ARM | F406241 | LEAF, FOLDING 336 | 543 |

US_Active\115569040\V-2

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 111 of 170

| | | | | |
|---|---|---|---|--:|
| Marlin | ARM | F406244 | EXTRACTOR, 45-70/338, B.O. | 21 |
| Marlin | ARM | F406245 | EXTRACTOR, 410/450, NI PLATE | 95 |
| Marlin | ARM | F406246 | EXTRACTOR, B.O | 58 |
| Marlin | ARM | F406251 | PUSH BUTTON SAFETY ASSB | 15 |
| Marlin | ARM | F406253 | TUBE, MAGAZINE  444 FINISHED (BULGE) | 6 |
| Marlin | ARM | F406254 | EJECTOR, PLATED | 1 |
| Marlin | ARM | F406256 | EXTRACTOR, NI PLATE | 15 |
| Marlin | ARM | F406258 | TUBE, 1895M-XLR MAGAZINE | 18 |
| Marlin | ARM | F406259 | TUBE, MAGAZINE 1895 (BULGE) | 40 |
| Marlin | ARM | F406261 | TUBE, MAGAZINE 95GBL | 8 |
| Marlin | ARM | F406270 | PUSH BUTTON SAFETY 39A/1897 | 17 |
| Marlin | ARM | F406274 | LEAF, REAR FOLDING 39 | 89 |
| Marlin | ARM | F406276 | TRIGGER, GOLD | 43 |
| Marlin | ARM | F406283 | STUD, 357SS MAG TUBE - PLATED | 13 |
| Marlin | ARM | F406284 | TUBE, MAGAZINE  32/20 | 42 |
| Marlin | ARM | F406285 | TUBE, MAG 1894C- FOR PLATE | 18 |
| Marlin | ARM | F406289 | TIP, FOREARM | 12 |
| Marlin | ARM | F406290 | LEAF,REAR SIGHT FOLDING:XT & M60 | 39 |
| Marlin | ARM | F406292 | BOLT, 1894 LOCKING (CAST) | 8 |
| Marlin | ARM | F406295 | 357/444 STUD, MAGAZINE TUBE, BLACK OX | 20 |
| Marlin | ARM | F406297 | SCREW, MAG TUBE PLUG | 139 |
| Marlin | ARM | F406299 | TUBE, MAGAZINE 357C | 14 |
| Marlin | ARM | F406300 | EXTRACTOR, 1894 44 | 45 |
| Marlin | ARM | F406301 | TUBE, MAGAZINE 38 SPECIAL | 6 |
| Marlin | ARM | F406302 | TUBE, MAGAZINE 1894CB-20 | 4 |
| Marlin | ARM | F406303 | EXTRACTOR, 1894 SS  44 PLATED | 112 |
| Marlin | ARM | F406305 | TUBE, MAGAZINE 1894 | 11 |
| Marlin | ARM | F406307 | INSERT, FRONT SIGHT (TALL) | 126 |
| Marlin | ARM | F406311 | BASE FRONT RAMP SIGHT 336 | 45 |
| Marlin | ARM | F406314 | HAMMER SPUR-PLATED | 20 |
| Marlin | ARM | F406317 | FRONT SIGHT BASE (2 SCREW) | 99 |
| Marlin | ARM | F406319 | SPUR, HAMMER BLACK OXIDE | 59 |
| Marlin | ARM | F406321 | FOREARM TIP TENON 39A/1894 | 155 |
| Marlin | ARM | F406322 | SPUR, HAMMER  39 | 384 |
| Marlin | ARM | F406323 | TENON, FOREARM TIP OFFSET | 666 |
| Marlin | ARM | F406325 | TENON, FOREARM TIP | 51 |
| Marlin | ARM | F406326 | TENON FOREARM TIP (OFFSET) | 29 |
| Marlin | ARM | F406327 | BASE, FRONT SIGHT | 93 |
| Marlin | ARM | F406329 | BASE, FRONT SIGHT | 61 |
| Marlin | ARM | F406333 | SCREW, HAMMER -PLATED | 169 |
| Marlin | ARM | F406334 | SCREW, CARRIER -PLATED | 240 |
| Marlin | ARM | F406335 | SCREW, FINGER LEVER -PLATED | 55 |
| Marlin | ARM | F406336 | PLUG, MAG TUBE -PLATED | 10 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ARM | F406337 | SCREW, TGP SUPPORT -PLATED | 207 |
| Marlin | ARM | F406339 | SCREW, TGP -PLATED | 201 |
| Marlin | ARM | F406340 | BLOCK, TRIGGER SAFETY -PLATED | 341 |
| Marlin | ARM | F406341 | PIN, F.L. PLUNGER -PLATED | 106 |
| Marlin | ARM | F406342 | BAND, FRONT -PLATED | 33 |
| Marlin | ARM | F406343 | SCREW, FRONT BAND -PLATED | 52 |
| Marlin | ARM | F406345 | SCREW, MAG TUBE PLUG -PLATED | 773 |
| Marlin | ARM | F406346 | PLUG, MAG TUBE | 16 |
| Marlin | ARM | F406348 | PLUG, 336XLR MAG TUBE -PLATED | 19 |
| Marlin | ARM | F406351 | HAMMER SCREW | 26 |
| Marlin | ARM | F406352 | EXTRACTOR, B.O. | 132 |
| Marlin | ARM | F406353 | SCREW, CARRIER | 54 |
| Marlin | ARM | F406355 | SCREW, FINGER LEVER | 28 |
| Marlin | ARM | F406357 | SCREW, MAG TUBE STUD | 26 |
| Marlin | ARM | F406359 | PIN, FINGER LEVER PLUNGER | 15 |
| Marlin | ARM | F406361 | PLUG, MAGAZINE TUBE | 38 |
| Marlin | ARM | F406363 | BAND, FRONT, L/A, BO | 93 |
| Marlin | ARM | F406365 | EXTRACTOR, B.O. | 38 |
| Marlin | ARM | F406367 | SCREW, FRONT BAND | 4 |
| Marlin | ARM | F406369 | PLUG, MAGAZINE TUBE | 53 |
| Marlin | ARM | F406371 | PLUG, MAG TUBE | 55 |
| Marlin | ARM | F406374 | SCREW, TGP SUPPORT | 21 |
| Marlin | ARM | F406382 | TRIGGER NICKEL PLATED | 82 |
| Marlin | ARM | F406383 | SCREW, TRIGGER GUARD PLATE | 32 |
| Marlin | ARM | F406386 | TRIGGER GOLD PLATED | 9 |
| Marlin | ARM | F406387 | BLOCK, TRIGGER SAFETY | 34 |
| Marlin | ARM | F406391 | PLUG, 1895M-XLR MAG TUBE -PLATED | 12 |
| Marlin | ARM | F406392 | CARTRIDGE CUTOFF SCREW 39A/1897 | 20 |
| Marlin | ARM | F406394 | EJECTOR BASE SCREW 39A/1897 | 562 |
| Marlin | ARM | F406396 | 39 SCOPE MOUNT BASE SCREW | 2,490 |
| Marlin | ARM | F406398 | EJECTOR PIN 39A/1897 | 286 |
| Marlin | ARM | F406400 | FIRING PIN RETAINING STUD 39A/1897 | 58 |
| Marlin | ARM | F406402 | CARTRIDGE CUTOFF 39A/1897 | 27 |
| Marlin | ARM | F406404 | HAMMER SCREW 39A/1897 | 188 |
| Marlin | ARM | F406406 | FINGER LEVER SCREW 39/1897 | 547 |
| Marlin | ARM | F406408 | FINGER LEVER SPRING SCREW 39A/1897 | 829 |
| Marlin | ARM | F406410 | TUBE, MAGAZINE OUTSIDE | 5 |
| Marlin | ARM | F406412 | REBOUND STRUT | 117 |
| Marlin | ARM | F406414 | CARTRIDGE GUIDE SPRING SCREW | 4 |
| Marlin | ARM | F406416 | THUMB SCREW 39A/1897 | 6 |
| Marlin | ARM | F406418 | CARTRIDGE GUIDE 39A/1897 | 950 |
| Marlin | ARM | F406420 | CARRIER SCREW, 39A/1897 | 86 |
| Marlin | ARM | F406422 | STUD, SWIVEL -PLATED | 149 |

63

| | | | | |
|---|---|---|---|---:|
| Marlin | ARM | F406423 | PLUG, MAGAZINE TUBE | 13 |
| Marlin | ARM | F406425 | PLUG, MAG TUBE 1894C-SS PLATED | 35 |
| Marlin | ARM | F406426 | BAND, FRONT, .357 EN PLATED | 102 |
| Marlin | ARM | F406427 | BAND, FRONT, L/A, 357, BO | 27 |
| Marlin | ARM | F406429 | SCREW, FRONT BAND | 114 |
| Marlin | ARM | F406431 | SCREW, TANG (ALTERNATE) | 214 |
| Marlin | ARM | F406433 | SCREW FRONT BAND, 1894C-SS | 18 |
| Marlin | ARM | F406435 | PLUG, MAG TUBE | 13 |
| Marlin | ARM | F406440 | HOOD, FRONT SIGHT | 40 |
| Marlin | ARM | F406442 | SCREW, TANG (PLATED) | 26 |
| Marlin | ARM | F406443 | SCREW, SCOPE MT BASE (PLATED) | 126 |
| Marlin | ARM | F406448 | STRUT, HAMMER SPRING | 234 |
| Marlin | ARM | F406450 | PLATE, HAMMER SPRING ADJUSTING | 152 |
| Marlin | ARM | F406452 | SCREW, FRT RAMP SIGHT BASE | 147 |
| Marlin | ARM | F406460 | ELEVATOR, REAR SIGHT | 583 |
| Marlin | ARM | F406462 | HOOD, FRT RAMP SIGHT | 76 |
| Marlin | ARM | F406465 | SCREW, TANG | 223 |
| Marlin | ARM | F406468 | SCREW, SCOPE MT BASE DUMMY | 219 |
| Marlin | ARM | F406472 | SCREW, FRONT SIGHT BASE | 206 |
| Marlin | ARM | F406474 | SCREW, FRONT SIGHT BASE BLUE | 78 |
| Marlin | ARM | F406476 | SCREW, FRONT SIGHT BASE | 170 |
| Marlin | ARM | F406485 | PIN, REAR FIRING (PLATED) | 50 |
| Marlin | ARM | F406497 | FOLLOWER 444 & 444XLR | 24 |
| Marlin | ARM | F406505 | PIN, FRONT FIRING | 118 |
| Marlin | ARM | F406530 | XS SIGHT SYSTEM (LONG RAIL) 1895SBL | 13 |
| Marlin | ARM | F406584 | S/A FOREARM TIP W/SWIVEL 1895GS/STP PL | 17 |
| Marlin | ARM | F406585 | 336SS S/A, REAR BAND W/STUD (PLATED) | 20 |
| Marlin | ARM | F406587 | S/A, SS REC/TGP 95GS | 7 |
| Marlin | ARM | F406591 | S/A, REC/TGP  336 | 8 |
| Marlin | ARM | F406593 | KIT, SCOPE BASE SHIMS | 13 |
| Marlin | ARM | F406597 | S/A, REAR BAND | 15 |
| Marlin | ARM | F406598 | S/A REC/TGP 338MXLR | 2 |
| Marlin | ARM | F406599 | 95,450,444,336 TRIGGER GUARD PLATE | 20 |
| Marlin | ARM | F406601 | S/A, CARRIER 308MX | 3 |
| Marlin | ARM | F406603 | S/A, REC/TGP 308MX | 1 |
| Marlin | ARM | F406604 | S/A, REC/TGP  444 | 4 |
| Marlin | ARM | F406608 | S/A, FOREARM TIP SWIVEL BASE | 22 |
| Marlin | ARM | F406610 | S/A, RR SGHT. BASE W/LOW LEAF 336/1894 | 115 |
| Marlin | ARM | F406611 | S/A, REC/TGP  95 45-70 | 1 |
| Marlin | ARM | F406614 | S/A, REAR BAND SWIVEL STUD | 162 |
| Marlin | ARM | F406615 | S/A, REC/TGP 95CB 45-70 | 2 |
| Marlin | ARM | F406617 | S/A, FOREARM TIP SWIVEL | 12 |
| Marlin | ARM | F406618 | S/A, REC/TGP 1895XLR | 2 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---|
| Marlin | ARM | F406629 | S/A, RR SGHT. BASE W/HIGH LEAF 39/1895 | 99 |
| Marlin | ARM | F406631 | S/A, REC/TANG/BB 39A | 1 |
| Marlin | ARM | F406632 | S/A, MAG TUBE INSIDE | 10 |
| Marlin | ARM | F406634 | 39 CARRIER ASSEMBLY | 1 |
| Marlin | ARM | F406636 | S/A, REC/TGP/BB 94SS-44 | 12 |
| Marlin | ARM | F406644 | S/A, REC/TGP/BB 94CB44 | 3 |
| Marlin | ARM | F406645 | S/A, RR SGHT. BASE W/MED LEAF 982/1895G | 26 |
| Marlin | ARM | F406646 | T.G.P., MARLIN, ASSEMBLY, 1894 | 1 |
| Marlin | ARM | F406647 | S/A, REC/TGP/BB 94CB45 | 7 |
| Marlin | ARM | F406651 | S/A, REC/TGP/BB 94CB357 | 1 |
| Marlin | ARM | F406654 | S/A, REC/TGP/BB 94SS-357 | 10 |
| Marlin | ARM | F406655 | S/A, F.A.TIP SWIVEL BASE -PLATED | 10 |
| Marlin | ARM | F406658 | S/A, SIGHT BASE ONLY (BLUED) | 309 |
| Marlin | ARM | F406659 | S/A, HAMMER SPUR KIT | 136 |
| Marlin | ARM | F406660 | S/A, HAMMER SPUR KIT, PLATED | 26 |
| Marlin | ARM | F406763 | 1894 CSBL 357MAG 16.5" BBL | 6 |
| Marlin | ARM | F406765 | 1894 SBL 44 REM MAG 16.5" BBL | 6 |
| Marlin | ARM | F406771 | 1894 SBL  MAG TUBE | 19 |
| Marlin | ARM | F406773 | XS SIGHT SYSTEM (LONG RAIL) 1894 SBL | 3 |
| Marlin | ARM | F406854 | S/A, STK ASSB 336/1895/308/444 XLR'S | 25 |
| Marlin | ARM | F406855 | S/A  STOCK ASSB 336BL | 6 |
| Marlin | ARM | F406857 | S/A, BUTTSTOCK ASSB 336C,95,444,308,338 | 42 |
| Marlin | ARM | F406858 | S/A, BUTTSTOCK ASSB 1895G | 13 |
| Marlin | ARM | F406860 | S/A, BUTTSTOCK ASSB HARDWOOD, 336W/A | 4 |
| Marlin | ARM | F406861 | S/A  STOCK ASSB 410 XLR | 11 |
| Marlin | ARM | F406865 | S/A, BUTTSTOCK ASSB 1894 | 29 |
| Marlin | ARM | F406891 | TUBE 336Y MAGAZINE | 6 |
| Marlin | ARM | F406892 | FOREARM, 336Y HARDWOOD | 1 |
| Marlin | ARM | F406893 | BARREL, MODEL 336C 30-30 16.25" | 36 |
| Marlin | ARM | F406918 | S/A, REC/TGP/BB 94SBL | 6 |
| Marlin | ARM | F406919 | BUTTSTOCK ASSB HARDWOOD, 336Y | 5 |
| Marlin | ARM | F406923 | TUBE, 1895M-XLR MAGAZI NI-PLATED (BULGE) | 45 |
| Marlin | ARM | F406925 | SAFETY, PUSH BUTTON FINISHED | 15 |
| Marlin | ARM | F406931 | TRIGGER  GOLD PLATE | 420 |
| Marlin | ARM | F406942 | EJECTOR ASSB 336,1894,1895 | 51 |
| Marlin | ARM | F406943 | FINGER LEVER ASSB 336,1895 | 6 |
| Marlin | ARM | F407025 | EJECTOR ASSB PLATED 336,1894,1895 | 40 |
| Marlin | ARM | F407254 | 336Y FOREARM  EXPRESS | 2 |
| Marlin | ARM | F407255 | 336/94 336C SPS  MAG TUBE 19.265" | 16 |
| Marlin | ARM | F407258 | M/336W SPS - 30 Cal Barrel - 20" | 1 |
| Marlin | ARM | F407260 | M/336Y SPS - 30 Cal Barrel - 16.25" | 21 |
| Marlin | ARM | F407261 | LEVER, FINGER SPS 336 | 19 |
| Marlin | ARM | F407262 | SUB ASSM REC TGP 336 SPS | 2 |

65

| | | | | |
|---|---|---|---|---:|
| Marlin | ARM | F407263 | BREECH BOLT 30-30 SPS | 31 |
| Marlin | ARM | F407264 | 36W STOCK EXPRESS | 11 |
| Marlin | ARM | F408216 | FRONT SIGHT INSERT FILED | 1 |
| Marlin | ARM | F408217 | FRONT SIGHT INSERT FILED | 314 |
| Marlin | ARM | F408821 | FOREARM, MARLIN LTD-ED B GRADE | 6 |
| Marlin | ARM | F408850 | BUTTSTOCK, MARLIN LTD-ED, ASSEMBLY | 4 |
| Marlin | ARM | F409859 | MARLIN REAR FIRING PIN BLACK | 4 |
| Marlin | ARM | F410162 | LEVER, FINGER (1894) BIG LOOP SS | 5 |
| Marlin | ARM | F410238 | M1894 - 44 MAG CARRIER ASSB | 99 |
| Marlin | ARM | F410239 | M1894 - 357 MAG CARRIER ASSB | 45 |
| Marlin | ARM | F410512 | BARREL 1895 45/70 GOVT 24" | 9 |
| Marlin | ARM | F410519 | S/A, BUTTSTOCK ASSB 1895 LTD | 10 |
| Marlin | ARM | F410529 | 1895SS BBL 45-70 GOVT 18.5 FNC | 7 |
| Marlin | ARM | F410533 | FOREARM, 1895XLR/444XLR GRN/BLK | 34 |
| Marlin | ARM | F410534 | S/A, STK ASSB 336/1895/308/444 GRN/BLK | 5 |
| Marlin | ARM | F410535 | FOREARM OCT BBL | 6 |
| Marlin | ARM | F410573 | BARREL 1895 ABL 18.5" 45-70 GOV'T | 16 |
| Marlin | ARM | F411022 | BARREL 1895 45/70 18.5" | 7 |
| Marlin | ARM | F411023 | BARREL, 1895CB 45/70 26 | 9 |
| Marlin | ARM | F411025 | BARREL 1894CB-357 20" OCT. | 12 |
| Marlin | ARM | F411026 | BARREL 1894CB-44 MAG 20" OC | 8 |
| Marlin | ARM | F411027 | BARREL 1894CB-45LC-20" | 7 |
| Marlin | ARM | F413483 | TIP, FOREARM 1895 LTD SW | 7 |
| Marlin | ARM | F415187 | 1894 S/A, STOCK ASSB LIMITED EDITION | 22 |
| Marlin | ARM | F415210 | FOREARM 1895CB/1895CBA/1894CB CHK C WAL. | 3 |
| Marlin | ARM | F415485 | 1894 SBL MAG TUBE SS 15.260" | 5 |
| Marlin | ARM | F416019 | 336/1895/444/308 STK ASSB GRN/BLCK HWOOD | 13 |
| Marlin | ARM | F416022 | FOREARM ASSB GRN/BLACK FINISH HARDWOOD | 37 |
| Marlin | ARM | F416159 | S/A, BUTTSTOCK ASSB 1894CB | 6 |
| Marlin | ARM | F416247 | 336 REC TGP ASSB ENGRAVED TE CPT BO | 2 |
| Marlin | ARM | F416558 | 336 S/A Buttstock Texan Deluxe Satin | 3 |
| Marlin | ARM | F416559 | 336 FOREARM TEXAN DELUXE SATIN | 3 |
| Marlin | ARM | F416674 | M/336WBL - 30 Cal BBL - 20" | 5 |
| Marlin | ARM | F416675 | FINGER LEVER 336 SPS BL | 5 |
| Marlin | ARM | F416748 | 1895TSBL 45-70 GOVT 16.5" BBL | 5 |
| Marlin | ARM | F416749 | FOREARM ASSB BLACK/BLACK FINISH HARDWOOD | 6 |
| Marlin | ARM | F416750 | 1895 TSBL MAG TUBE 15.446" | 5 |
| Marlin | ARM | F416757 | 336/1895/444/308 STK ASSB BLK/BLK HWOOD | 7 |
| Marlin | ARM | F416758 | 1895 SBL FINGER LEVER SATIN (SS) | 7 |
| Marlin | ARM | F416759 | 1895, SUB ASSB REC TGP SS SATIN | 10 |
| Marlin | ARM | F416760 | MARLIN REAR SIGHT BASE FILLER BLACK ASSB | 5 |
| Marlin | ARM | F416859 | 1894CST 357MAG/38SPL 16.5" SATIN TH BBL | 6 |
| Marlin | ARM | F417037 | S/A, REC/TGP/BB 94SS-357 SATIN | 4 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ARM | F417041 | LEVER, FINGER (1894) BIG LOOP SS SATIN | 19 |
| Marlin | ARM | F417044 | FE ASSB 336 TIP STYLE BLACK/BLACK FINISH | 8 |
| Marlin | ARM | F417162 | BREECH BOLT 45-70 SPS | 9 |
| Marlin | ARM | F417171 | BIRDSHEAD PISTOL GRIP STOCK | 6 |
| Marlin | ARM | F417178 | EXTRACTOR, 1894 357 | 5 |
| Marlin | ARM | F417967 | S/A, BUTTSTOCK ASSB 336 CURLY MAPLE | 4 |
| Marlin | ARM | F417968 | 336 FOREARM,CURLY MAPLE,CK HIGH FINISH | 3 |
| Marlin | ARM | F418579 | M/336D TH BBL - 30 CAL - 16.25" | 7 |
| Marlin | ARM | F418581 | 336 DSMP SUB ASSB REC TGP | 12 |
| Marlin | ARM | F418586 | XS SIGHT SYSTEM, LEVER ACTION, 336 | 15 |
| Marlin | ARM | F418589 | M/1895D TH BBL - 45/70 GOVT - 16.25" | 8 |
| Marlin | ARM | F418590 | 1895 DSMP MAG TUBE 14.869" | 1 |
| Marlin | ARM | F418668 | 336/1895 DSMP WRAPPED FINGER LEVER | 18 |
| Marlin | ARM | F418725 | S/A, BUTTSTOCK ASSB CURLY MAPLE, HGH FIN | 10 |
| Marlin | ARM | F418726 | 1894 FOREARM CURLY MAPLE CK HIGH FINISH | 6 |
| Marlin | ARM | F418872 | 1895 FOREARM CURLY MAPLE CK HIGH FINISH | 3 |
| Marlin | ARM | F419261 | THREAD PROTECTOR 11/16-24, BLACK OXIDE | 8 |
| Marlin | ILN | F405023 | Loading Spring 336 SST & 444 XLR Plated | 928 |
| Marlin | ILN | F405026 | Loading Spring 1895GS & XLR PLATED | 1,171 |
| Marlin | ILN | F405027 | Loading Spring 1895 GS & XLR FOR PLATE | 500 |
| Marlin | ILN | F406000 | MARLIN 336C 30 CAL BBL 20" | 196 |
| Marlin | ILN | F406001 | 444 CAL BBL 22" | 143 |
| Marlin | ILN | F406002 | 1895 BBL CLASSIC 45-70 GOVT 22" | 90 |
| Marlin | ILN | F406005 | 336 SS BARREL, 30 CAL - 20" | 217 |
| Marlin | ILN | F406006 | HAMMER (PLATED) | 3,267 |
| Marlin | ILN | F406011 | LEVER, FINGER (36SS) | 194 |
| Marlin | ILN | F406014 | RECEIVER, 1895-450/410 | 1 |
| Marlin | ILN | F406023 | RECEIVER (SS) 95 FOR HEAT TREAT | 303 |
| Marlin | ILN | F406025 | LEVER, FINGER (95GS), STAINLESS | 49 |
| Marlin | ILN | F406027 | PLUG, MAGAZINE TUBE (PLATED) | 934 |
| Marlin | ILN | F406030 | 336/1895 STUD, MAG TUBE (PLATED) | 3,399 |
| Marlin | ILN | F406031 | 1895 GS BBL 45-70 GOVT 18.5" | 26 |
| Marlin | ILN | F406032 | 1895G BBL 45-70 GOVT 18.5 | 49 |
| Marlin | ILN | F406034 | 1895MR BBL 410 22" | 96 |
| Marlin | ILN | F406039 | 1895 SBL BBL 45-70 GOVT 18.5" | 421 |
| Marlin | ILN | F406040 | LEVER, FINGER 1895GBL | 272 |
| Marlin | ILN | F406045 | TUBE, MAGAZINE 1895CB | 239 |
| Marlin | ILN | F406046 | FOREARM, 1894/308MX | 64 |
| Marlin | ILN | F406047 | TIP, FOREARM | 237 |
| Marlin | ILN | F406051 | MARLIN 35 REM BBL 20" | 71 |
| Marlin | ILN | F406053 | LEVER, FINGER 336 | 21 |
| Marlin | ILN | F406054 | LEVER, FINGER 1895SBL (SS) | 607 |
| Marlin | ILN | F406056 | LEVER, FINGER 336DL | 461 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ILN | F406060 | FOREARM, 336W/30AW | 269 |
| Marlin | ILN | F406062 | HAMMER BO | 4,252 |
| Marlin | ILN | F406064 | BREECH BOLT 30-30 XLR FLUTED | 3 |
| Marlin | ILN | F406076 | FOREARM 1895CB/1895CBA/1894CB | 447 |
| Marlin | ILN | F406079 | M/336BL BARREL 30 CAL - 18" | 41 |
| Marlin | ILN | F406090 | LOADING SPRING, 1895M, 450M, B.O. | 604 |
| Marlin | ILN | F406092 | FOREARM, 336BL BROWN LAM. W/CAP | 270 |
| Marlin | ILN | F406094 | LOADING SPRING, 1895, 45-70, B.O. | 1,667 |
| Marlin | ILN | F406098 | LOADING SPRING, 1895, 45-70, NI PLATE | 281 |
| Marlin | ILN | F406099 | LOADING SPRING, NI PLATE | 309 |
| Marlin | ILN | F406100 | LOADING SPRING, B.O. | 767 |
| Marlin | ILN | F406103 | 30-30 BREECH BOLT PLATED | 885 |
| Marlin | ILN | F406106 | RECEIVER  336 | 7 |
| Marlin | ILN | F406108 | LEVER, FINGER (95CB) | 389 |
| Marlin | ILN | F406109 | MAG TUBE STUD - BLUE 410/95/94/308/336 | 3,848 |
| Marlin | ILN | F406112 | FOREARM 336/336SS | 22 |
| Marlin | ILN | F406113 | FOREARM, 336XLR/308XLR GREYLAM | 532 |
| Marlin | ILN | F406114 | FOREARM, 1895XLR/444XLR GREY LAM | 785 |
| Marlin | ILN | F406115 | RECEIVER  444P | 117 |
| Marlin | ILN | F406116 | BOLT, BREECH 35 CAL -PLATED | 97 |
| Marlin | ILN | F406120 | MAGAZINE TUBE 1895 CBA | 79 |
| Marlin | ILN | F406121 | FOREARM 95, 444 | 896 |
| Marlin | ILN | F406123 | MARLIN 336 XLR BBL 30 CAL 24" | 19 |
| Marlin | ILN | F406124 | BREECH BOLT 45-70 XLR FLUTED | 34 |
| Marlin | ILN | F406126 | 1895GBL BBL 45-70 GOVT 18.5 | 153 |
| Marlin | ILN | F406128 | RECEIVER  95 45-70 | 134 |
| Marlin | ILN | F406131 | BOLT, BREECH  95 -PLATED | 15 |
| Marlin | ILN | F406133 | FOREARM 410 XLR BROWN LAMINATE | 183 |
| Marlin | ILN | F406151 | 1894C BBL 357 CAL 18.5" | 96 |
| Marlin | ILN | F406152 | 1894C BBL 44 REM MAG 20" | 54 |
| Marlin | ILN | F406155 | 1894H BBL 45LC 20" | 98 |
| Marlin | ILN | F406167 | RECEIVER, 357SS | 43 |
| Marlin | ILN | F406175 | LEVER, FINGER (1894) | 300 |
| Marlin | ILN | F406180 | BOLT, BREECH  45 | 22 |
| Marlin | ILN | F406183 | RECEIVER  357 | 201 |
| Marlin | ILN | F406184 | 1894 BREECH BOLT (357) | 5 |
| Marlin | ILN | F406187 | RECEIVER  94-44 | 19 |
| Marlin | ILN | F406188 | CARRIER  94-44 | 297 |
| Marlin | ILN | F406189 | 1894 BREECH BOLT 44 | 173 |
| Marlin | ILN | F406191 | CARRIER  94-357 | 359 |
| Marlin | ILN | F406193 | LOADING SPRING, 1894, B.O. | 2,012 |
| Marlin | ILN | F406195 | FOREARM, 1894C-1894CSS 357 | 18 |
| Marlin | ILN | F406199 | LOADING SPRING, 1894, NI PLATE | 2,255 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ILN | F406205 | EXTRACTOR, 30-30/35/308, NI PLATE | 1,867 |
| Marlin | ILN | F406206 | TUBE, MAGAZINE (336SS) | 212 |
| Marlin | ILN | F406209 | TUBE, MAG (1895-450) | 550 |
| Marlin | ILN | F406212 | TUBE, MAGAZINE (GS) 1895 (BULGE) | 7 |
| Marlin | ILN | F406214 | TUBE, MAGAZINE, 336C 30 | 671 |
| Marlin | ILN | F406217 | TUBE, 336XLR-30 MAGAZINE | 22 |
| Marlin | ILN | F406222 | SEAR  36/95 | 5,790 |
| Marlin | ILN | F406224 | PLUNGER, FINGER LEVER | 9,538 |
| Marlin | ILN | F406226 | BOLT, 336 LOCKING (CAST) | 5,577 |
| Marlin | ILN | F406228 | TUBE, MAGAZINE, 1895SBL (BULGE) | 692 |
| Marlin | ILN | F406233 | TUBE, 1895SBL & STP, MAGAZINE | 1,284 |
| Marlin | ILN | F406236 | MAG TUBE 444 BULGE CARBON | 401 |
| Marlin | ILN | F406237 | TUBE, 1895 MAGAZINE | 810 |
| Marlin | ILN | F406238 | TUBE, 1895SS MAGAZINE | 655 |
| Marlin | ILN | F406239 | TUBE, 1895CB MAGAZINE | 669 |
| Marlin | ILN | F406240 | TUBE, MAGAZINE, 336BL | 79 |
| Marlin | ILN | F406241 | LEAF, FOLDING 336 | 1,391 |
| Marlin | ILN | F406244 | EXTRACTOR, 45-70/338, B.O. | 2,802 |
| Marlin | ILN | F406246 | EXTRACTOR, B.O | 696 |
| Marlin | ILN | F406251 | PUSH BUTTON SAFETY ASSB | 3,217 |
| Marlin | ILN | F406252 | TUBE, 450 MAGAZINE | 380 |
| Marlin | ILN | F406253 | TUBE, MAGAZINE  444 FINISHED (BULGE) | 146 |
| Marlin | ILN | F406254 | EJECTOR, PLATED | 3,993 |
| Marlin | ILN | F406256 | EXTRACTOR, NI PLATE | 145 |
| Marlin | ILN | F406259 | TUBE, MAGAZINE 1895 (BULGE) | 218 |
| Marlin | ILN | F406261 | TUBE, MAGAZINE 95GBL | 187 |
| Marlin | ILN | F406262 | TUBE, MAGAZINE 95GBL | 1,080 |
| Marlin | ILN | F406274 | LEAF, REAR FOLDING 39 | 661 |
| Marlin | ILN | F406283 | STUD, 357SS MAG TUBE - PLATED | 2,343 |
| Marlin | ILN | F406286 | SCREW, MAG TUBE 1894C-SS -PLATED | 4,131 |
| Marlin | ILN | F406289 | TIP, FOREARM | 158 |
| Marlin | ILN | F406290 | LEAF,REAR SIGHT FOLDING:XT & M60 | 4,065 |
| Marlin | ILN | F406292 | BOLT, 1894 LOCKING (CAST) | 3,951 |
| Marlin | ILN | F406295 | 357/444 STUD, MAGAZINE TUBE, BLACK OX | 1,130 |
| Marlin | ILN | F406297 | SCREW, MAG TUBE PLUG | 7,304 |
| Marlin | ILN | F406299 | TUBE, MAGAZINE 357C | 70 |
| Marlin | ILN | F406301 | TUBE, MAGAZINE 38 SPECIAL | 255 |
| Marlin | ILN | F406302 | TUBE, MAGAZINE 1894CB-20 | 118 |
| Marlin | ILN | F406307 | INSERT, FRONT SIGHT (TALL) | 2,081 |
| Marlin | ILN | F406311 | BASE FRONT RAMP SIGHT 336 | 524 |
| Marlin | ILN | F406312 | BASE, REAR SIGHT | 274 |
| Marlin | ILN | F406314 | HAMMER SPUR-PLATED | 3,237 |
| Marlin | ILN | F406316 | SPUR HAMMER FOR PLATE | 999 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ILN | F406317 | FRONT SIGHT BASE (2 SCREW) | 759 |
| Marlin | ILN | F406319 | SPUR, HAMMER BLACK OXIDE | 4,032 |
| Marlin | ILN | F406321 | FOREARM TIP TENON 39A/1894 | 2,893 |
| Marlin | ILN | F406323 | TENON, FOREARM TIP OFFSET | 961 |
| Marlin | ILN | F406325 | TENON, FOREARM TIP | 6,396 |
| Marlin | ILN | F406326 | TENON FOREARM TIP (OFFSET) | 2,414 |
| Marlin | ILN | F406327 | BASE, FRONT SIGHT | 655 |
| Marlin | ILN | F406329 | BASE, FRONT SIGHT | 1,117 |
| Marlin | ILN | F406331 | INSERT, FRONT SIGHT (SHORT) | 2,500 |
| Marlin | ILN | F406336 | PLUG, MAG TUBE -PLATED | 1,999 |
| Marlin | ILN | F406340 | BLOCK, TRIGGER SAFETY -PLATED | 6,050 |
| Marlin | ILN | F406341 | PIN, F.L. PLUNGER -PLATED | 7,191 |
| Marlin | ILN | F406342 | BAND, FRONT -PLATED | 1,193 |
| Marlin | ILN | F406346 | PLUG, MAG TUBE | 572 |
| Marlin | ILN | F406348 | PLUG, 336XLR MAG TUBE -PLATED | 1,966 |
| Marlin | ILN | F406352 | EXTRACTOR, B.O. | 769 |
| Marlin | ILN | F406359 | PIN, FINGER LEVER PLUNGER | 6,681 |
| Marlin | ILN | F406361 | PLUG, MAGAZINE TUBE | 1,161 |
| Marlin | ILN | F406363 | BAND, FRONT, L/A, BO | 123 |
| Marlin | ILN | F406365 | EXTRACTOR, B.O. | 1,353 |
| Marlin | ILN | F406369 | PLUG, MAGAZINE TUBE | 2,918 |
| Marlin | ILN | F406371 | PLUG, MAG TUBE | 935 |
| Marlin | ILN | F406382 | TRIGGER NICKEL PLATED | 1,329 |
| Marlin | ILN | F406386 | TRIGGER GOLD PLATED | 415 |
| Marlin | ILN | F406387 | BLOCK, TRIGGER SAFETY | 7,473 |
| Marlin | ILN | F406422 | STUD, SWIVEL -PLATED | 4,828 |
| Marlin | ILN | F406423 | PLUG, MAGAZINE TUBE | 1,528 |
| Marlin | ILN | F406427 | BAND, FRONT, L/A, 357, BO | 887 |
| Marlin | ILN | F406429 | SCREW, FRONT BAND | 4,952 |
| Marlin | ILN | F406435 | PLUG, MAG TUBE | 1,344 |
| Marlin | ILN | F406437 | PLUNGER, CARRIER ROCKER -PLATED | 8,780 |
| Marlin | ILN | F406440 | HOOD, FRONT SIGHT | 1 |
| Marlin | ILN | F406443 | SCREW, SCOPE MT BASE (PLATED) | 91,567 |
| Marlin | ILN | F406448 | STRUT, HAMMER SPRING | 9,840 |
| Marlin | ILN | F406450 | PLATE, HAMMER SPRING ADJUSTING | 9,254 |
| Marlin | ILN | F406452 | SCREW, FRT RAMP SIGHT BASE | 6,826 |
| Marlin | ILN | F406460 | ELEVATOR, REAR SIGHT | 4,903 |
| Marlin | ILN | F406462 | HOOD, FRT RAMP SIGHT | 4,373 |
| Marlin | ILN | F406468 | SCREW, SCOPE MT BASE DUMMY | 30,872 |
| Marlin | ILN | F406472 | SCREW, FRONT SIGHT BASE | 25,774 |
| Marlin | ILN | F406474 | SCREW, FRONT SIGHT BASE BLUE | 23,022 |
| Marlin | ILN | F406476 | SCREW, FRONT SIGHT BASE | 3,804 |
| Marlin | ILN | F406481 | INSERT, FRONT RAMP SIGHT | 2,959 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ILN | F406485 | PIN, REAR FIRING (PLATED) | 7,048 |
| Marlin | ILN | F406497 | FOLLOWER 444 & 444XLR | 6,540 |
| Marlin | ILN | F406505 | PIN, FRONT FIRING | 5,262 |
| Marlin | ILN | F406582 | S/A, REC/TGP 36SS | 209 |
| Marlin | ILN | F406584 | S/A FOREARM TIP W/SWIVEL 1895GS/STP PL | 617 |
| Marlin | ILN | F406585 | 336SS S/A, REAR BAND W/STUD (PLATED) | 1,481 |
| Marlin | ILN | F406587 | S/A, SS REC/TGP 95GS | 49 |
| Marlin | ILN | F406588 | S/A TGP (SS) | 198 |
| Marlin | ILN | F406589 | S/A, REC/TGP 95MR 450/410 | 502 |
| Marlin | ILN | F406591 | S/A, REC/TGP 336 | 284 |
| Marlin | ILN | F406592 | S/A, BUTTSTOCK 336/1895/308/444 XLR'S | 2,762 |
| Marlin | ILN | F406594 | S/A STOCK 336BL | 921 |
| Marlin | ILN | F406599 | 95,450,444,336 TRIGGER GUARD PLATE | 701 |
| Marlin | ILN | F406602 | S/A, BUTTSTOCK 336C,95,444,308,338 | 3,670 |
| Marlin | ILN | F406604 | S/A, REC/TGP 444 | 131 |
| Marlin | ILN | F406607 | S/A, BUTTSTOCK 1895G | 624 |
| Marlin | ILN | F406608 | S/A, FOREARM TIP SWIVEL BASE | 884 |
| Marlin | ILN | F406611 | S/A, REC/TGP 95 45-70 | 466 |
| Marlin | ILN | F406614 | S/A, REAR BAND SWIVEL STUD | 1,554 |
| Marlin | ILN | F406615 | S/A, REC/TGP 95CB 45-70 | 400 |
| Marlin | ILN | F406616 | S/A, BUTTSTOCK HARDWOOD, 336W/A | 2,000 |
| Marlin | ILN | F406617 | S/A, FOREARM TIP SWIVEL | 616 |
| Marlin | ILN | F406618 | S/A, REC/TGP 1895XLR | 809 |
| Marlin | ILN | F406621 | S/A STOCK 410 XLR | 178 |
| Marlin | ILN | F406635 | S/A, BUTTSTOCK 1894 | 1,704 |
| Marlin | ILN | F406644 | S/A, REC/TGP/BB 94CB44 | 197 |
| Marlin | ILN | F406646 | T.G.P., MARLIN, ASSEMBLY, 1894 | 514 |
| Marlin | ILN | F406647 | S/A, REC/TGP/BB 94CB45 | 12 |
| Marlin | ILN | F406648 | BUTTSTOCK, LVRACT, TEXAS, NO CHKR, WALNT | 889 |
| Marlin | ILN | F406651 | S/A, REC/TGP/BB 94CB357 | 193 |
| Marlin | ILN | F406654 | S/A, REC/TGP/BB 94SS-357 | 209 |
| Marlin | ILN | F406655 | S/A, F.A.TIP SWIVEL BASE -PLATED | 1,019 |
| Marlin | ILN | F406658 | S/A, SIGHT BASE ONLY (BLUED) | 2,488 |
| Marlin | ILN | F406759 | BOLT, BREECH 94SS-44 after HT | 10 |
| Marlin | ILN | F406761 | BOLT, BREECH 94SS-357 after HT | 83 |
| Marlin | ILN | F406763 | 1894 CSBL 357MAG 16.5" BBL | 276 |
| Marlin | ILN | F406765 | 1894 SBL 44 REM MAG 16.5" BBL | 299 |
| Marlin | ILN | F406771 | 1894 SBL MAG TUBE | 323 |
| Marlin | ILN | F406795 | HAMMER FOR PLATE | 800 |
| Marlin | ILN | F406804 | BREECH BOLT 30-30 FOR PLATE | 299 |
| Marlin | ILN | F406807 | BREECH BOLT 45-70 FOR PLATE | 910 |
| Marlin | ILN | F406809 | SAFETY, PUSH BUTTON FOR PLATE | 2,989 |
| Marlin | ILN | F406812 | 1895 EXTRACTOR FOR PLATE | 1,000 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ILN | F406842 | S/A, F.A.TIP SWIVEL BASE FOR PLATE | 254 |
| Marlin | ILN | F406854 | S/A, STK ASSB 336/1895/308/444 XLR'S | 1,406 |
| Marlin | ILN | F406855 | S/A  STOCK ASSB 336BL | 96 |
| Marlin | ILN | F406857 | S/A, BUTTSTOCK ASSB 336C,95,444,308,338 | 651 |
| Marlin | ILN | F406858 | S/A, BUTTSTOCK ASSB 1895G | 94 |
| Marlin | ILN | F406860 | S/A, BUTTSTOCK ASSB HARDWOOD, 336W/A | 77 |
| Marlin | ILN | F406861 | S/A  STOCK ASSB 410 XLR | 207 |
| Marlin | ILN | F406865 | S/A, BUTTSTOCK ASSB 1894 | 176 |
| Marlin | ILN | F406890 | S/A, BUTTSTOCK HARDWOOD, 336Y | 19 |
| Marlin | ILN | F406892 | FOREARM, 336Y HARDWOOD | 178 |
| Marlin | ILN | F406893 | BARREL, MODEL 336C 30-30 16.25" | 29 |
| Marlin | ILN | F406904 | RECEIVER, 44 1894SS @ HT | 15 |
| Marlin | ILN | F406913 | S/A REAR SIGHT BS/SLIDE PLATED | 493 |
| Marlin | ILN | F406918 | S/A, REC/TGP/BB  94SBL | 70 |
| Marlin | ILN | F406919 | BUTTSTOCK ASSB HARDWOOD, 336Y | 215 |
| Marlin | ILN | F406925 | SAFETY, PUSH BUTTON FINISHED | 2,734 |
| Marlin | ILN | F406927 | 1895 TEXAS  TRIGGER GUARD PLATE | 8 |
| Marlin | ILN | F406933 | FRONT SIGHT INSERT - BRASS BLACKENED | 4,082 |
| Marlin | ILN | F407255 | 336/94 336C SPS  MAG TUBE 19.265" | 677 |
| Marlin | ILN | F407257 | 336Y SPS MAG TUBE 15.565" | 210 |
| Marlin | ILN | F407258 | M/336W SPS - 30 Cal Barrel - 20" | 605 |
| Marlin | ILN | F407260 | M/336Y SPS - 30 Cal Barrel - 16.25" | 473 |
| Marlin | ILN | F407261 | LEVER, FINGER SPS 336 | 608 |
| Marlin | ILN | F407262 | SUB ASSM REC TGP 336 SPS | 149 |
| Marlin | ILN | F407263 | BREECH BOLT 30-30 SPS | 117 |
| Marlin | ILN | F408216 | FRONT SIGHT INSERT FILED | 1,642 |
| Marlin | ILN | F408217 | FRONT SIGHT INSERT FILED | 11,435 |
| Marlin | ILN | F409859 | MARLIN REAR FIRING PIN BLACK | 5,904 |
| Marlin | ILN | F410162 | LEVER, FINGER (1894) BIG LOOP SS | 474 |
| Marlin | ILN | F410164 | LEVER, FINGER (1894) BIG LOOP CRB | 50 |
| Marlin | ILN | F410238 | M1894 - 44 MAG CARRIER ASSB | 623 |
| Marlin | ILN | F410239 | M1894 - 357 MAG CARRIER ASSB | 843 |
| Marlin | ILN | F410597 | TUBE, MAGAZINE, 1895 LTD | 8 |
| Marlin | ILN | F410664 | M/1894 PISTOL GRIP TRIGGER GUARD PLATE | 1,696 |
| Marlin | ILN | F410665 | M/1894SS PISTOL GRIP TRIGGER GUARD PLATE | 99 |
| Marlin | ILN | F411022 | BARREL 1895 45/70 18.5" | 122 |
| Marlin | ILN | F411023 | BARREL, 1895CB 45/70 26 | 107 |
| Marlin | ILN | F411025 | BARREL 1894CB-357 20" OCT. | 120 |
| Marlin | ILN | F411026 | BARREL 1894CB-44 MAG 20" OC | 37 |
| Marlin | ILN | F411027 | BARREL 1894CB-45LC-20" | 44 |
| Marlin | ILN | F413482 | SUB ASSY REC TGP 1895 WWG  TO POLISH | 166 |
| Marlin | ILN | F413483 | TIP, FOREARM 1895 LTD SW | 158 |
| Marlin | ILN | F414313 | Forearm Tip 1895 LTD | 650 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | ILN | F414315 | 1895 LTD Forearm Tip - Vendor Machined | 191 |
| Marlin | ILN | F414316 | S/A FOREARM TIP - VENDOR MACHINED | 6 |
| Marlin | ILN | F414317 | FOREARM TIP-VENDOR MACHINED | 21 |
| Marlin | ILN | F415187 | 1894 S/A, STOCK ASSB LIMITED EDITION | 214 |
| Marlin | ILN | F415210 | FOREARM 1895CB/1895CBA/1894CB CHK C WAL. | 1 |
| Marlin | ILN | F415221 | BREECH BOLT 444 PLATED | 80 |
| Marlin | ILN | F415243 | Breech Bolt 444 | 74 |
| Marlin | ILN | F415473 | PLUG, MAGAZINE TUBE 1894, 357  NI PLATED | 652 |
| Marlin | ILN | F415485 | 1894 SBL MAG TUBE SS  15.260" | 271 |
| Marlin | ILN | F415647 | FOREARM, 1894/308MX (LEX) | 639 |
| Marlin | ILN | F415649 | FOREARM, 336W/30AW (LEX) | 2,625 |
| Marlin | ILN | F415650 | FOREARM 1895CB/1895CBA/1894CB (LEX) | 606 |
| Marlin | ILN | F415651 | FOREARM,  336BL BROWN LAM. W/CAP (LEX) | 565 |
| Marlin | ILN | F415652 | FOREARM 336/336SS (LEX) | 3,559 |
| Marlin | ILN | F415653 | FOREARM, 336XLR/308XLR GREYLAM (LEX) | 1,198 |
| Marlin | ILN | F415654 | FOREARM, 1895XLR/444XLR GREY LAM (LEX) | 1,878 |
| Marlin | ILN | F415655 | FOREARM 95, 444 (LEX) | 2,509 |
| Marlin | ILN | F415656 | FOREARM 410 XLR BROWN LAMINATE (LEX) | 1,221 |
| Marlin | ILN | F415661 | FOREARM, 1894C-1894CSS 357 (LEX) | 1,225 |
| Marlin | ILN | F415662 | FOREARM, 336Y HARDWOOD (LEX) | 307 |
| Marlin | ILN | F416011 | 1894 .357 S/A FOREARMTIP VENDOR MACHINED | 46 |
| Marlin | ILN | F416013 | 1894 .357 FOREARM TIP PLATED | 285 |
| Marlin | ILN | F416020 | 1895 S/A BUTTSTOCK ASSY NO CHECKERING | 5,166 |
| Marlin | ILN | F416021 | S/A BUTTSTOCK 336/1895/444/308 HARDWOOD | 6,642 |
| Marlin | ILN | F416023 | 1895XLR/444XLR FOREARM ASSY UNCKRD WOOD | 4,477 |
| Marlin | ILN | F416159 | S/A, BUTTSTOCK  ASSB 1894CB | 386 |
| Marlin | ILN | F416407 | 1895XLR/444XLR FOREARM (NO CHECKERING) | 2,734 |
| Marlin | ILN | F416537 | 1894 BREECH BOLT M 44 - SS TUMBLED | 143 |
| Marlin | ILN | F416538 | 1894 BREECH BOLT M 357 - SS TUMBLED | 27 |
| Marlin | ILN | F416555 | 336 REC TGP SUB ASSY POLISH ENGR TDL CPT | 232 |
| Marlin | ILN | F416558 | 336 S/A Buttstock Texan Deluxe Satin | 25 |
| Marlin | ILN | F416559 | 336 FOREARM TEXAN DELUXE SATIN | 134 |
| Marlin | ILN | F416560 | MARLIN 336 TDL 30 CAL BBL 20" | 31 |
| Marlin | ILN | F416598 | MARLIN, TEXAS DLX, STK ASSY, LEX. LEVEL | 174 |
| Marlin | ILN | F416674 | M/336WBL - 30 Cal BBL - 20" | 57 |
| Marlin | ILN | F416740 | 336BL MAG TUBE SPS | 32 |
| Marlin | ILN | F416748 | 1895TSBL 45-70 GOVT 16.5" BBL | 285 |
| Marlin | ILN | F416749 | FOREARM ASSB BLACK/BLACK FINISH HARDWOOD | 1,029 |
| Marlin | ILN | F416750 | 1895 TSBL MAG TUBE 15.446" | 356 |
| Marlin | ILN | F416757 | 336/1895/444/308 STK ASSB BLK/BLK HWOOD | 2,116 |
| Marlin | ILN | F416758 | 1895 SBL FINGER LEVER SATIN (SS) | 384 |
| Marlin | ILN | F416759 | 1895, SUB ASSB REC TGP SS SATIN | 299 |
| Marlin | ILN | F416760 | MARLIN REAR SIGHT BASE FILLER BLACK ASSB | 470 |

US_Active\115569040\V-2

| Marlin | ILN | F416812 | BASE, REAR SIGHT FILLER | 537 |
| Marlin | ILN | F416859 | 1894CST 357MAG/38SPL 16.5" SATIN TH BBL | 173 |
| Marlin | ILN | F417036 | S/A, F.A.TIP .357 1894 SWIVEL BASE BO | 275 |
| Marlin | ILN | F417037 | S/A, REC/TGP/BB 94SS-357 SATIN | 316 |
| Marlin | ILN | F417038 | 1894 SBL Mag Tube SS  15.260" Satin | 278 |
| Marlin | ILN | F417041 | LEVER, FINGER (1894) BIG LOOP SS SATIN | 211 |
| Marlin | ILN | F417042 | FE ASSY, 336 TIP STYLE MARLIN (NO CHCKR) | 3,579 |
| Marlin | ILN | F417043 | FE ASSY, 336 TIP STYLE BLK/BLK- NO CHECK | 720 |
| Marlin | ILN | F417044 | FE ASSB 336 TIP STYLE BLACK/BLACK FINISH | 754 |
| Marlin | ILN | F417162 | BREECH BOLT 45-70 SPS | 736 |
| Marlin | ILN | F417171 | BIRDSHEAD PISTOL GRIP STOCK | 1,681 |
| Marlin | ILN | F417178 | EXTRACTOR,  1894 357 | 1,074 |
| Marlin | ILN | F417179 | EXTRACTOR,  1894 SS 357 FOR PLATE | 1,240 |
| Marlin | ILN | F417200 | EXTRACTOR, 1894 SS 357 PLATED | 993 |
| Marlin | ILN | F417413 | 357 OCTAGON FOREARM TIP | 162 |
| Marlin | ILN | F417817 | MARLIN 444 LOADING SPRING, B.O. | 1,138 |
| Marlin | ILN | F417967 | S/A, BUTTSTOCK ASSB 336 CURLY MAPLE | 207 |
| Marlin | ILN | F417968 | 336 FOREARM,CURLY MAPLE,CK HIGH FINISH | 75 |
| Marlin | ILN | F418231 | 336 CURLY MAPLE BUTTSTOCK, LEX. LEVEL | 613 |
| Marlin | ILN | F418579 | M/336D TH BBL - 30 CAL - 16.25" | 66 |
| Marlin | ILN | F418580 | 336 DSMP MAG TUBE 14.490" | 69 |
| Marlin | ILN | F418581 | 336 DSMP SUB ASSB REC TGP | 56 |
| Marlin | ILN | F418585 | 336 S/A, FOREARM TIP SWIVEL BASE DSMP | 112 |
| Marlin | ILN | F418589 | M/1895D TH BBL - 45/70 GOVT - 16.25" | 898 |
| Marlin | ILN | F418590 | 1895 DSMP MAG TUBE 14.869" | 1,340 |
| Marlin | ILN | F418591 | 1895 45/70 DSMP SUB ASSB REC TGP | 1,528 |
| Marlin | ILN | F418668 | 336/1895 DSMP WRAPPED FINGER LEVER | 1,171 |
| Marlin | ILN | F418669 | 1894 DSMP WRAPPED FINGER LEVER | 600 |
| Marlin | ILN | F418725 | S/A, BUTTSTOCK ASSB CURLY MAPLE, HGH FIN | 49 |
| Marlin | ILN | F418726 | 1894 FOREARM CURLY MAPLE CK HIGH FINISH | 326 |
| Marlin | ILN | F418744 | 1894 CURLY MAPLE BUTTSTOCK, LEX. LEVEL | 36 |
| Marlin | ILN | F418752 | DSMP, S/A BUTTSTOCK ASSY,NO CK, ILN SAND | 23 |
| Marlin | ILN | F418838 | 444/1895 S/A, F/A TIP SWIVEL BASE DSMP | 214 |
| Marlin | ILN | F418872 | 1895 FOREARM CURLY MAPLE CK HIGH FINISH | 241 |
| Marlin | ILN | F418873 | 1895 FOREARM W/CAP GREEN W/BLACK WEB | 517 |
| Marlin | ILN | F418883 | S/A, BUTTSTOCK ASSB, GRN W/ BLK WEBBING | 7 |
| Marlin | ILN | F419007 | FOREARM, MODEL 444 150TH SATIN C GRADE | 380 |
| Marlin | ILN | F419008 | 444 150TH BUTTSTOCK ASSB, S/A-LEX LEVEL | 239 |
| Marlin | ILN | F419010 | S/A, BUTTSTOCK ASSB, 444 150TH COMPLETE | 197 |
| Marlin | ILN | F419011 | M/444D TH BBL - 444 CAL - 16.25" | 277 |
| Marlin | ILN | F419012 | 444 DSMP SUB ASSY REC TGP | 110 |
| Marlin | ILN | F419013 | 444 DSMP MAG TUBE 14.495" | 381 |
| Marlin | ILN | F419027 | M/444 150TH 444 CAL OCTAROUND BBL 24" | 91 |

74

| | | | | |
|---|---|---|---|---:|
| Marlin | ILN | F419028 | EJECTOR, 410 | 222 |
| Marlin | ILN | F419031 | FINGER LEVER, MARLIN, 150TH ENGRAVED | 26 |
| Marlin | ILN | F419040 | M444 S/A REC/TGP 150TH ENGRAVED CPT | 168 |
| Marlin | ILN | F419042 | S/A, REC/TGP 444 150TH TO ENGRAVE | 225 |
| Marlin | ILN | F419046 | BREECH BOLT 444 SPS | 239 |
| Marlin | ILN | F419109 | M/1894D TH BBL - .357 CAL - 16.5" | 337 |
| Marlin | ILN | F419110 | 94MP357 DSMP SUB ASSY REC/TGP/BB | 80 |
| Marlin | ILN | F419112 | 1894 357 S/A, F/A TIP SWIVEL BASE DSMP | 415 |
| Marlin | ILN | F419113 | 357 DSMP MAG TUBE 15.260" | 475 |
| Marlin | ILN | F419130 | TUBE, MAGAZINE - 444 150TH 22.921" | 64 |
| Marlin | ILN | F419131 | FINGER LEVER, MARLIN, 150TH ENGRAVED BO | 345 |
| Marlin | ILN | F419132 | LEVER, FINGER MARLIN 150TH TO ENGRAVE | 90 |
| Marlin | ILN | F419135 | 444 BREECH BOLT 150TH ENGRAVED PLATED | 214 |
| Marlin | ILN | F419231 | 44 DSMP MAG TUBE 15.260" | 225 |
| Marlin | ILN | F419261 | THREAD PROTECTOR 11/16-24, BLACK OXIDE | 1,962 |
| Marlin | ILN | F419262 | THREAD PROTECTOR 1/2-28, BLACK OXIDE | 901 |
| Marlin | ILN | F419263 | THREAD PROTECTOR .578-28, BLACK OXIDE | 544 |
| Marlin | ILN | F419351 | M/1894D TH BBL - 44 CAL - 16.5" | 293 |
| Marlin | ILN | F419411 | 1895CT 410 BARREL 22" | 59 |
| Marlin | ILN | F419430 | 336C COMPACT BUTTSTOCK ASSY, ILN | 53 |
| Marlin | ILN | F419431 | 336C COMPACT MAG TUBE 15.565" | 149 |
| Marlin | ILN | F419435 | REC/TGP ASSY, 1895CB, COLOR CASE | 3 |
| Marlin | ILN | F419437 | TIP ASSY, FOREARM, COLOR CASE | 28 |
| Marlin | ILN | F419439 | LEVER, FINGER 95CB COLOR CASE | 28 |
| Marlin | ILN | F419451 | BARREL, 1895 CB, 24" 45-70 GOV'T | 27 |
| Marlin | ILN | F419456 | M/1894C BBL - 357 CAL - 20" | 189 |
| Marlin | ILN | F419457 | S/A, REC/TGP/BB 1894C PG | 96 |
| Marlin | ILN | F419472 | 336 COMPACT FOREARM, BANDED, CKRD, ILN | 163 |
| Marlin | ILN | F419479 | 336 COMPACT FOREARM, LEX LEVEL | 1,431 |
| Marlin | ILN | F419480 | 336 S/A COMPACT BUTTSTOCK, LEX. LEVEL | 603 |
| Marlin | ILN | F419485 | MAG TUBE 19.095", 1894 357 TIP/BAND | 107 |
| Marlin | ILN | F419490 | S/A BUTTSOTCK ASSY, TEXAS C-GRADE, LEX | 28 |
| Marlin | ILN | F419494 | BREECH BOLT 410 FOR PLATE | 506 |
| Marlin | ILN | F419495 | 410 BREECH BOLT, 1895, PLATED | 109 |
| Marlin | ILN | F419512 | S/A BUTTSTOCK ASSY TEXAS NO CK C-GR CPT | 18 |
| Marlin | ILN | F419514 | 336 FOREARM BLACK W/GRAY FINISH, COMP. | 536 |
| Marlin | ILN | F419515 | M/336 SS TH BBL - 30 CAL, SATIN, 20" | 200 |
| Marlin | ILN | F419516 | S/A, STOCK ASSB, BLK W/GRAY FINISH, COMP | 782 |
| Marlin | ILN | F419517 | 336, SUB ASSB REC TGP SS SATIN | 218 |
| Marlin | ILN | F419524 | FINGER LEVER, 1895 SATIN W/ BLK/GRY WRAP | 147 |
| Marlin | ILN | F419525 | THD PROTECTOR, 5/8 24 - PLATED | 219 |
| Marlin | ILN | F419526 | S/A, REC/TGP/BB, 94MP44 | 162 |
| Marlin | ILN | F419533 | 410 FIRING PIN BLACK OXIDE | 797 |

75

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 125 of 170

| Marlin | ILN | F419546 | MAG TUBE 18.486", 336SS, SATIN | 225 |
|--------|-----|---------|--------------------------------|-----|
| Marlin | ILN | F419566 | FINGER LEVER, 336 SPS W/ BLACK WRAP | 85 |
| Marlin | ILN | F419567 | M/410D CT BARREL - 18.5" | 21 |
| Marlin | ILN | F419569 | 410 DSMP MAG TUBE 13.770" | 509 |
| Marlin | ILN | F419699 | THREAD PROTECTOR, 11/16-24,SMOOTH, SS | 288 |
| Marlin | ILN | F419700 | THREAD PROTECTOR,11/16-24,SMOOTH, BLK OX | 114 |
| Marlin | ILN | F419701 | M/1895TH BARREL - 45-70 GOVT - 19.12" | 33 |
| Marlin | ILN | F419702 | M/1895SS TH BARREL - 45-70 GOVT - 19.12" | 3 |
| Marlin | ILN | F419705 | 410 DSMP SUB ASSY REC TGP | 90 |
| Marlin | OHL | F406314 | HAMMER SPUR-PLATED | 994 |
| Marlin | OHL | F406913 | S/A REAR SIGHT BS/SLIDE PLATED | 3 |
| Marlin | ARM | 70400 | 1894 44REM MAG/44S&W 20" WALNUT-SG | 12 |
| Marlin | ARM | 70410 | 1894C 357MAG/38SPL 18.5" WALNUT-SG | 6 |
| Marlin | ARM | 70412 | 1894 DARK 357MAG/38SPL TH-B 16.5" | 7 |
| Marlin | ARM | 70432 | 1894SBL 44 R.MAG/44S&W 16.5" LAM-STSL | 3 |
| Marlin | ARM | 70433 | 1894CSBL 357 MAG 16.5" LAM-STSL | 4 |
| Marlin | ARM | 70438 | 1894SS 357MAG/38SPL TH-MZ 16.5" | 3 |
| Marlin | ARM | 70440 | 1894CB 357MAG/38SPL 20" WALNUT-SG | 3 |
| Marlin | ARM | 70442 | 1894CB 44MAG/44SPL 20" WALNUT-SG | 4 |
| Marlin | ARM | 70444 | 1894CB 45 COLT 20" WALNUT-SG | 8 |
| Marlin | ARM | 70445 | 1894-45LC 45 LONG COLT 20" WALNUT | 2 |
| Marlin | ARM | 70450 | 1895TSBL TRAPPER 45-70 GOVT 16.5" | 4 |
| Marlin | ARM | 70454 | 1895ABL 45-70 GOVT 18.5" GRY/BLK-LAM | 1 |
| Marlin | ARM | 70455 | 1895 DARK 45-70 GOVT TH-B 16.25" | 7 |
| Marlin | ARM | 70456 | 1895GBL 45-70 GOVT 18.5" BROWN-LAM PG | 3 |
| Marlin | ARM | 70460 | 1895 45-70 GOVT 22" WALNUT-PG | 6 |
| Marlin | ARM | 70462 | 1895G 45-70 GOVT 18.5" WALNUT-SG | 3 |
| Marlin | ARM | 70464 | 1895GS 45-70 GOVT 18.5" WALNUT-SG STSL | 3 |
| Marlin | ARM | 70467 | 1895  45-70 GOVT 24" WALNUT LTD-ED | 1 |
| Marlin | ARM | 70478 | 1895SBL 45-70 GOVT 18" LAM STSL | 6 |
| Marlin | ARM | 70480 | 1895CB 45-70 GOVT 26" WALNUT-SG | 1 |
| Marlin | ARM | 70491 | 308MXLR 308 MARLIN EXP 24" LAM-PG STSL | 5 |
| Marlin | ARM | 70493 | 338MXLR 338 MARLIN EXP 24" LAM STSL | 3 |
| Marlin | ARM | 70497 | 336 DARK 30-30 WIN TH-B 16.25" | 1 |
| Marlin | ARM | 70502 | 336BL 30-30 WIN 18-1/2" BROWM-LAM PG | 4 |
| Marlin | ARM | 70504 | 336C 30-30 WIN 20" WALNUT-PG | 2 |
| Marlin | ARM | 70506 | 336C 35 REM 20" WALNUT-PG | 2 |
| Marlin | ARM | 70518 | 336W 30-30 WIN 20" LAM.STOCK W/BIG LEVER | 1 |
| Marlin | ARM | 70519 | 336W 30-30 WIN 20" ODGREEN&BLACK WEBBING | 2 |
| Marlin | ARM | 70520 | 336W 30-30 WIN 20" HDWD-PG | 14 |
| Marlin | ARM | 70521 | 336W 30-30 WIN 20" HDWD-PG W/SCOPE | 4 |
| Marlin | ARM | 70530 | 336XLR 30-30 WIN 24" LAM-PG STSL | 1 |
| Marlin | ARM | 70534 | 336TDL TEXAN DELUXE 30-30 WIN 20" WALNUT | 2 |

US_Active\115569040\V-2

| Marlin | ARM | 70540 | 444  444 MARLIN 22" WALNUT-PG | 21 |
|--------|-----|-------|-------------------------------|-----|
| Marlin | ARM | 70550 | 444 MARLIN 24" 150TH ANNIVERSARY | 4 |
| Marlin | ARM | 70600 | 39A  22S;L;LR 24" WALNUT-PG | 1 |
| Marlin | ILN | 70330 | 1895 410/22 (.410 BORE) | 6 |
| Marlin | ILN | 70400 | 1894 44REM MAG/44S&W 20" WALNUT-SG | 4 |
| Marlin | ILN | 70404 | 1894 DARK 44 REM MAG TH-B 16.5" | 99 |
| Marlin | ILN | 70407 | 1894C 357MAG/38SPL 20" C.MAPLE (TALO) | 1 |
| Marlin | ILN | 70410 | 1894C 357MAG/38SPL 18.5" WALNUT-SG | 1 |
| Marlin | ILN | 70412 | 1894 DARK 357MAG/38SPL TH-B 16.5" | 19 |
| Marlin | ILN | 70432 | 1894SBL 44 R.MAG/44S&W 16.5" LAM-STSL | 41 |
| Marlin | ILN | 70433 | 1894CSBL 357 MAG 16.5" LAM-STSL | 24 |
| Marlin | ILN | 70438 | 1894SS 357MAG/38SPL TH-MZ 16.5" | 5 |
| Marlin | ILN | 70440 | 1894CB 357MAG/38SPL 20" WALNUT-SG | 1 |
| Marlin | ILN | 70444 | 1894CB 45 COLT 20" WALNUT-SG | 5 |
| Marlin | ILN | 70455 | 1895 DARK 45-70 GOVT TH-B 16.25" | 1 |
| Marlin | ILN | 70460 | 1895 45-70 GOVT 22" WALNUT-PG | 4 |
| Marlin | ILN | 70464 | 1895GS 45-70 GOVT 18.5" WALNUT-SG STSL | 152 |
| Marlin | ILN | 70478 | 1895SBL 45-70 GOVT 18" LAM STSL | 44 |
| Marlin | ILN | 70485 | 1895GBL 45-70 GOVT TH-MZ 18.5" LAM PG | 2 |
| Marlin | ILN | 70487 | 1895SBL 45-70 GOVT TH-MZ 18.5" LAM STSL | 2 |
| Marlin | ILN | 70497 | 336 DARK 30-30 WIN TH-B 16.25" | 258 |
| Marlin | ILN | 70502 | 336BL 30-30 WIN 18-1/2" BROWM-LAM PG | 74 |
| Marlin | ILN | 70504 | 336C 30-30 WIN 20" WALNUT-PG | 36 |
| Marlin | ILN | 70505 | 336C 30-30 WIN 20" WALNUT W/SCOPE | 25 |
| Marlin | ILN | 70520 | 336W 30-30 WIN 20" HDWD-PG | 3 |
| Marlin | ILN | 70524 | 336V 30-30 WIN COMPACT 16.25" HDWD-PG | 1 |
| Marlin | ILN | 70525 | 336C  30-30 WIN COMPACT 16.25" WALNUT | 3 |
| Marlin | ILN | 70534 | 336TDL TEXAN DELUXE 30-30 WIN 20" WALNUT | 1 |
| Marlin | ILN | 70540 | 444  444 MARLIN 22" WALNUT-PG | 2 |
| Marlin | ILN | 70543 | 444 DARK 444 MARLIN TH-B 16.25" | 3 |
| Marlin | ILN | 70550 | 444 MARLIN 24" 150TH ANNIVERSARY | 2 |
| Marlin | OHL | 70400 | 1894 44REM MAG/44S&W 20" WALNUT-SG | 42 |
| Marlin | OHL | 70404 | 1894 DARK 44 REM MAG TH-B 16.5" | 130 |
| Marlin | OHL | 70410 | 1894C 357MAG/38SPL 18.5" WALNUT-SG | 67 |
| Marlin | OHL | 70412 | 1894 DARK 357MAG/38SPL TH-B 16.5" | 125 |
| Marlin | OHL | 70432 | 1894SBL 44 R.MAG/44S&W 16.5" LAM-STSL | 36 |
| Marlin | OHL | 70433 | 1894CSBL 357 MAG 16.5" LAM-STSL | 97 |
| Marlin | OHL | 70438 | 1894SS 357MAG/38SPL TH-MZ 16.5" | 15 |
| Marlin | OHL | 70440 | 1894CB 357MAG/38SPL 20" WALNUT-SG | 28 |
| Marlin | OHL | 70444 | 1894CB 45 COLT 20" WALNUT-SG | 20 |
| Marlin | OHL | 70450 | 1895TSBL TRAPPER 45-70 GOVT 16.5" | 5 |
| Marlin | OHL | 70451 | 1895 410/22 ( .410 BORE ) CT | 3 |
| Marlin | OHL | 70455 | 1895 DARK 45-70 GOVT TH-B 16.25" | 1 |

US_Active\115569040\V-2

| | | | | |
|---|---|---|---|---:|
| Marlin | OHL | 70456 | 1895GBL 45-70 GOVT 18.5" BROWN-LAM PG | 15 |
| Marlin | OHL | 70460 | 1895 45-70 GOVT 22" WALNUT-PG | 272 |
| Marlin | OHL | 70462 | 1895G 45-70 GOVT 18.5" WALNUT-SG | 8 |
| Marlin | OHL | 70464 | 1895GS 45-70 GOVT 18.5" WALNUT-SG STSL | 55 |
| Marlin | OHL | 70478 | 1895SBL 45-70 GOVT 18" LAM STSL | 220 |
| Marlin | OHL | 70480 | 1895CB 45-70 GOVT 26" WALNUT-SG | 22 |
| Marlin | OHL | 70484 | 1895WWG 45-70 GOVT 18.5-NO STOCK or F/E | 3 |
| Marlin | OHL | 70485 | 1895GBL 45-70 GOVT TH-MZ 18.5" LAM PG | 134 |
| Marlin | OHL | 70487 | 1895SBL 45-70 GOVT TH-MZ 18.5" LAM STSL | 210 |
| Marlin | OHL | 70497 | 336 DARK 30-30 WIN TH-B 16.25" | 175 |
| Marlin | OHL | 70504 | 336C 30-30 WIN 20" WALNUT-PG | 5 |
| Marlin | OHL | 70505 | 336C 30-30 WIN 20" WALNUT W/SCOPE | 1 |
| Marlin | OHL | 70518 | 336W 30-30 WIN 20" LAM.STOCK W/BIG LEVER | 2 |
| Marlin | OHL | 70519 | 336W 30-30 WIN 20" ODGREEN&BLACK WEBBING | 14 |
| Marlin | OHL | 70520 | 336W 30-30 WIN 20" HDWD-PG | 35 |
| Marlin | OHL | 70525 | 336C  30-30 WIN COMPACT 16.25" WALNUT | 60 |
| Marlin | OHL | 70530 | 336XLR 30-30 WIN 24" LAM-PG STSL | 30 |
| Marlin | OHL | 70534 | 336TDL TEXAN DELUXE 30-30 WIN 20" WALNUT | 1 |
| Marlin | OHL | 70540 | 444  444 MARLIN 22" WALNUT-PG | 5 |
| Marlin | OHL | 70543 | 444 DARK 444 MARLIN TH-B 16.25" | 31 |
| Marlin | OHL | 70550 | 444 MARLIN 24" 150TH ANNIVERSARY | 3 |
| Marlin | HSV | 70330 | 1895 410/22 (.410 BORE) | 12 |
| Marlin | HSV | 70400 | 1894 44REM MAG/44S&W 20" WALNUT-SG | 2 |
| Marlin | HSV | 70404 | 1894 DARK 44 REM MAG TH-B 16.5" | 3 |
| Marlin | HSV | 70410 | 1894C 357MAG/38SPL 18.5" WALNUT-SG | 3 |
| Marlin | HSV | 70412 | 1894 DARK 357MAG/38SPL TH-B 16.5" | 17 |
| Marlin | HSV | 70433 | 1894CSBL 357 MAG 16.5" LAM-STSL | 1 |
| Marlin | HSV | 70438 | 1894SS 357MAG/38SPL TH-MZ 16.5" | 4 |
| Marlin | HSV | 70440 | 1894CB 357MAG/38SPL 20" WALNUT-SG | 2 |
| Marlin | HSV | 70450 | 1895TSBL TRAPPER 45-70 GOVT 16.5" | 1 |
| Marlin | HSV | 70451 | 1895 410/22 ( .410 BORE ) CT | 10 |
| Marlin | HSV | 70455 | 1895 DARK 45-70 GOVT TH-B 16.25" | 3 |
| Marlin | HSV | 70456 | 1895GBL 45-70 GOVT 18.5" BROWN-LAM PG | 1 |
| Marlin | HSV | 70460 | 1895 45-70 GOVT 22" WALNUT-PG | 1 |
| Marlin | HSV | 70462 | 1895G 45-70 GOVT 18.5" WALNUT-SG | 1 |
| Marlin | HSV | 70480 | 1895CB 45-70 GOVT 26" WALNUT-SG | 2 |
| Marlin | HSV | 70483 | 1895GSBL SS 45-70 GOVT 18.5" | 4 |
| Marlin | HSV | 70502 | 336BL 30-30 WIN 18-1/2" BROWM-LAM PG | 1 |
| Marlin | HSV | 70521 | 336W 30-30 WIN 20" HDWD-PG W/SCOPE | 1 |
| Marlin | HSV | 70522 | 336WTE TEXAS EDITION 30-30 WIN 20" HDWD | 1 |
| Marlin | HSV | 70525 | 336C  30-30 WIN COMPACT 16.25" WALNUT | 4 |
| Marlin | HSV | 70527 | 336C 30-30 WIN 20" CURLY MAPLE | 2 |
| Marlin | HSV | 70540 | 444  444 MARLIN 22" WALNUT-PG | 4 |

78

| | | |
|---|---|---|
| Marlin | ILN | 1894 357 S/A, F/A TIP SWIVEL BASE DSMP |
| Marlin | ILN | 1894 44REM MAG/44S&W 20" WALNUT-SG |
| Marlin | ILN | 1894 BREECH BOLT (357) |
| Marlin | ILN | 1894 BREECH BOLT 44 |
| Marlin | ILN | 1894 CSBL 357MAG 16.5" BBL |
| Marlin | ILN | 1894 DARK 357MAG/38SPL TH-B 16.5" |
| Marlin | ILN | 1894 DARK 44 REM MAG TH-B 16.5" |
| Marlin | ILN | 1894 DSMP WRAPPED FINGER LEVER |
| Marlin | ILN | 1894 FOREARM CURLY MAPLE CK HIGH FINISH |
| Marlin | ILN | 1894 SBL MAG TUBE SS  15.260" |
| Marlin | ILN | 1894 SS  BREECH BOLT(357) |
| Marlin | ILN | 1894-45LC 45 LONG COLT 20" WALNUT |
| Marlin | ILN | 1894C 357MAG/38SPL 18.5" WALNUT-SG |
| Marlin | ILN | 1894C 357MAG/38SPL 20" C.MAPLE (TALO) |
| Marlin | ILN | 1894C BBL 357 CAL 18.5" |
| Marlin | ILN | 1894C BBL 44 REM MAG 20" |
| Marlin | ILN | 1894CB 357MAG/38SPL 20" WALNUT-SG |
| Marlin | ILN | 1894CB 44MAG/44SPL 20" WALNUT-SG |
| Marlin | ILN | 1894CSBL 357 MAG 16.5" LAM-STSL |
| Marlin | ILN | 1894CST 357MAG/38SPL 16.5" SATIN TH BBL |
| Marlin | ILN | 1894SBL 44 R.MAG/44S&W 16.5" LAM-STSL |
| Marlin | ILN | 1894SS 357MAG/38SPL TH-MZ 16.5" |
| Marlin | ILN | 1895 45/70 DSMP SUB ASSB REC TGP |
| Marlin | ILN | 1895 45-70 GOVT 22" WALNUT-PG |
| Marlin | ILN | 1895 BBL CLASSIC 45-70 GOVT 22" |
| Marlin | ILN | 1895 DARK 45-70 GOVT TH-B 16.25" |
| Marlin | ILN | 1895 DSMP MAG TUBE 14.869" |
| Marlin | ILN | 1895 EXTRACTOR FOR PLATE |
| Marlin | ILN | 1895 GS BBL  45-70 GOVT 18.5" |
| Marlin | ILN | 1895 S/A BUTTSTOCK ASSY NO CHECKERING |
| Marlin | ILN | 1895 SBL BBL  45-70 GOVT 18.5" |
| Marlin | ILN | 1895 SBL FINGER LEVER SATIN (SS) |
| Marlin | ILN | 1895 SS TEXAS TRIGGER GUARD PLATE |
| Marlin | ILN | 1895 TEXAS  TRIGGER GUARD PLATE |
| Marlin | ILN | 1895, SUB ASSB REC TGP SS SATIN |
| Marlin | ILN | 1895CB 45-70 GOVT 26" WALNUT-SG |
| Marlin | ILN | 1895CBA 45-70 GOVT 18.5" WALNUT-PG |
| Marlin | ILN | 1895CT 410 BARREL 22" |
| Marlin | ILN | 1895G  BBL 45-70 GOVT 18.5 |
| Marlin | ILN | 1895G 45-70 GOVT 18.5" WALNUT-SG |
| Marlin | ILN | 1895GBL 45-70 GOVT 18.5" BROWN-LAM PG |
| Marlin | ILN | 1895GBL 45-70 GOVT TH-MZ 18.5" LAM PG |
| Marlin | ILN | 1895GBL BBL 45-70 GOVT 18.5 |

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 129 of 170

| | | |
|---|---|---|
| Marlin | ILN | 1895GS 45-70 GOVT 18.5" WALNUT-SG STSL |
| Marlin | ILN | 1895MR BBL 410 22" |
| Marlin | ILN | 1895SBL 45-70 GOVT 18" LAM STSL |
| Marlin | ILN | 1895SBL 45-70 GOVT TH-MZ 18.5" LAM STSL |
| Marlin | ILN | 1895TSBL 45-70 GOVT 16.5" BBL |
| Marlin | ILN | 1895TSBL TRAPPER 45-70 GOVT 16.5" |
| Marlin | ILN | 1895XLR/444XLR FOREARM ASSY UNCKRD WOOD |
| Marlin | ILN | 336 COMPACT FOREARM, LEX LEVEL |
| Marlin | ILN | 336 CURLY MAPLE BUTTSTOCK, LEX. LEVEL |
| Marlin | ILN | 336 DARK 30-30 WIN TH-B 16.25" |
| Marlin | ILN | 336 DSMP MAG TUBE 14.490" |
| Marlin | ILN | 336 FOREARM BLACK W/GRAY FINISH, COMP. |
| Marlin | ILN | 336 FOREARM,CURLY MAPLE,CK HIGH FINISH |
| Marlin | ILN | 336 S/A Buttstock Texan Deluxe Satin |
| Marlin | ILN | 336 S/A, FOREARM TIP SWIVEL BASE DSMP |
| Marlin | ILN | 336 SS BARREL, 30 CAL - 20" |
| Marlin | ILN | 336, SUB ASSB REC TGP SS SATIN |
| Marlin | ILN | 336/1895 DSMP WRAPPED FINGER LEVER |
| Marlin | ILN | 336/94 336C SPS  MAG TUBE 19.265" |
| Marlin | ILN | 336BL 30-30 WIN 18-1/2" BROWM-LAM PG |
| Marlin | ILN | 336C  30-30 WIN COMPACT 16.25" WALNUT |
| Marlin | ILN | 336C 30-30 WIN 20" CURLY MAPLE |
| Marlin | ILN | 336C 30-30 WIN 20" WALNUT W/SCOPE |
| Marlin | ILN | 336C 30-30 WIN 20" WALNUT-PG |
| Marlin | ILN | 336C COMPACT BUTTSTOCK ASSY, ILN |
| Marlin | ILN | 336SS 30-30 WIN 20" BL PAINTED STOCK&F/E |
| Marlin | ILN | 336TDL TEXAN DELUXE 30-30 WIN 20" WALNUT |
| Marlin | ILN | 336W 30-30 WIN 20" HDWD-PG |
| Marlin | ILN | 336W 30-30 WIN 20" LAM.STOCK W/BIG LEVER |
| Marlin | ILN | 357 DSMP MAG TUBE 15.260" |
| Marlin | ILN | 410/35 REM DSMP WRAPPED FINGER LEVER |
| Marlin | ILN | 444  444 MARLIN 22" WALNUT-PG |
| Marlin | ILN | 444 150TH BUTTSTOCK ASSB, S/A-LEX LEVEL |
| Marlin | ILN | 444 CAL BBL 22" |
| Marlin | ILN | 444 DARK 444 MARLIN TH-B 16.25" |
| Marlin | ILN | 444 DSMP MAG TUBE 14.495" |
| Marlin | ILN | 444 DSMP SUB ASSY REC TGP |
| Marlin | ILN | 444/1895 S/A, F/A TIP SWIVEL BASE DSMP |
| Marlin | ILN | 94MP357 DSMP SUB ASSY REC/TGP/BB |
| Marlin | ILN | 95,450,444,336 TRIGGER GUARD PLATE |
| Marlin | ILN | BAND, FRONT, L/A, BO |
| Marlin | ILN | BARREL 1894CB-357 20" OCT. |
| Marlin | ILN | BARREL 1894CB-44 MAG 20" OC |

80

US_Active\115569040\V-2

Case 20-81688-CRJ11   Doc 821-8   Filed 09/27/20   Entered 09/27/20 08:34:20   Desc
Exhibit Ex. H - Sturm   Ruger & Company   Inc.   Page 130 of 170

| | | |
|---|---|---|
| Marlin | ILN | BARREL 1895 45/70 18.5" |
| Marlin | ILN | BARREL, 1895CB 45/70 26 |
| Marlin | ILN | BARREL, MODEL 336C 30-30 16.25" |
| Marlin | ILN | BASE FRONT RAMP SIGHT 336 |
| Marlin | ILN | BASE, FRONT SIGHT |
| Marlin | ILN | BASE, FRONT SIGHT 60SB/981TS FOR PLATE |
| Marlin | ILN | BIRDSHEAD PISTOL GRIP STOCK |
| Marlin | ILN | BLOCK, TRIGGER SAFETY  FOR PLATE |
| Marlin | ILN | BOLT, 1894 LOCKING (CAST) |
| Marlin | ILN | BOLT, 336 LOCKING (CAST) |
| Marlin | ILN | BOLT, BREECH  45 |
| Marlin | ILN | BREECH BOLT 30-30 FOR PLATE |
| Marlin | ILN | BREECH BOLT 30-30 SPS |
| Marlin | ILN | BREECH BOLT 30-30 XLR FLUTED |
| Marlin | ILN | BREECH BOLT 35 REM FOR PLATE |
| Marlin | ILN | Breech Bolt 444 |
| Marlin | ILN | BREECH BOLT 444 SPS |
| Marlin | ILN | BREECH BOLT 45-70 FOR FNC |
| Marlin | ILN | BREECH BOLT 45-70 FOR PLATE |
| Marlin | ILN | BREECH BOLT 45-70 SPS |
| Marlin | ILN | BREECH BOLT 45-70 XLR FLUTED |
| Marlin | ILN | CARRIER  94-357 |
| Marlin | ILN | CARRIER  94-44 |
| Marlin | ILN | EJECTOR 39A/1897 |
| Marlin | ILN | EXTRACTOR,  1894 SS 357 FOR PLATE |
| Marlin | ILN | EXTRACTOR, 45-70/338, B.O. |
| Marlin | ILN | EXTRACTOR, B.O |
| Marlin | ILN | EXTRACTOR, B.O. |
| Marlin | ILN | FE ASSY, 336 TIP STYLE MARLIN (NO CHCKR) |
| Marlin | ILN | FOREARM 336/336SS (LEX) |
| Marlin | ILN | FOREARM 410 XLR BROWN LAMINATE |
| Marlin | ILN | FOREARM 95, 444 |
| Marlin | ILN | FOREARM 95, 444 (LEX) |
| Marlin | ILN | Forearm Tip 1895 LTD |
| Marlin | ILN | FOREARM TIP TENON 39A/1894 |
| Marlin | ILN | FOREARM, 1895XLR/444XLR GREY LAM |
| Marlin | ILN | FOREARM, 1895XLR/444XLR GREY LAM (LEX) |
| Marlin | ILN | FOREARM, 336W/30AW |
| Marlin | ILN | FOREARM, 336W/30AW (LEX) |
| Marlin | ILN | FOREARM, 336XLR/308XLR GREYLAM |
| Marlin | ILN | FOREARM, MODEL 444 150TH SATIN C GRADE |
| Marlin | ILN | HAMMER BO |
| Marlin | ILN | HAMMER FOR PLATE |

81

| | | |
|---|---|---|
| Marlin | ILN | LEAF, FOLDING 336 |
| Marlin | ILN | LEAF,REAR SIGHT FOLDING:XT & M60 |
| Marlin | ILN | LEVER, FINGER  MARLIN 150TH TO ENGRAVE |
| Marlin | ILN | LEVER, FINGER (1894) |
| Marlin | ILN | LEVER, FINGER (1894) BIG LOOP SS |
| Marlin | ILN | LEVER, FINGER (1894) BIG LOOP SS SATIN |
| Marlin | ILN | LEVER, FINGER (36SS) |
| Marlin | ILN | LEVER, FINGER (95CB) |
| Marlin | ILN | LEVER, FINGER (95GS), STAINLESS |
| Marlin | ILN | LEVER, FINGER 1895GBL |
| Marlin | ILN | LEVER, FINGER 1895SBL (SS) |
| Marlin | ILN | LEVER, FINGER 336 |
| Marlin | ILN | LEVER, FINGER 336DL |
| Marlin | ILN | LEVER, FINGER SPS 336 |
| Marlin | ILN | Loading Spring 1895 GS & XLR FOR PLATE |
| Marlin | ILN | LOADING SPRING, 1894, B.O. |
| Marlin | ILN | LOADING SPRING, 1895, 45-70, B.O. |
| Marlin | ILN | LOADING SPRING, 1895M, 450M, B.O. |
| Marlin | ILN | LOADING SPRING, B.O. |
| Marlin | ILN | LOADING SPRING, NI PLATE |
| Marlin | ILN | M/1894D TH BBL - .357 CAL - 16.5" |
| Marlin | ILN | M/1894D TH BBL - 44 CAL - 16.5" |
| Marlin | ILN | M/1894SS PISTOL GRIP TRIGGER GUARD PLATE |
| Marlin | ILN | M/1895D TH BBL - 45/70 GOVT - 16.25" |
| Marlin | ILN | M/1895SS TH BARREL - 45-70 GOVT - 19.12" |
| Marlin | ILN | M/1895TH BARREL - 45-70 GOVT - 19.12" |
| Marlin | ILN | M/336 SS TH BBL - 30 CAL, SATIN, 20" |
| Marlin | ILN | M/336BL BARREL 30 CAL - 18" |
| Marlin | ILN | M/336D TH BBL - 30 CAL - 16.25" |
| Marlin | ILN | M/336W SPS - 30 Cal Barrel - 20" |
| Marlin | ILN | M/336WBL - 30 Cal BBL - 20" |
| Marlin | ILN | M/410D CT BARREL - 18.5" |
| Marlin | ILN | M/444 150TH 444 CAL OCTAROUND BBL 24" |
| Marlin | ILN | M/444D TH BBL - 444 CAL - 16.25" |
| Marlin | ILN | M1894 - 357 MAG CARRIER ASSB |
| Marlin | ILN | M1894 - 44 MAG CARRIER ASSB |
| Marlin | ILN | M444 S/A REC/TGP 150TH ENGRAVED CPT |
| Marlin | ILN | MAG TUBE STUD - BLUE 410/95/94/308/336 |
| Marlin | ILN | MARLIN 336 TDL 30 CAL BBL 20" |
| Marlin | ILN | MARLIN 336 XLR BBL 30 CAL 24" |
| Marlin | ILN | MARLIN 336C 30 CAL BBL 20" |
| Marlin | ILN | MARLIN 35 REM BBL 20" |
| Marlin | ILN | MARLIN 444 LOADING SPRING, B.O. |

82

| | | |
|---|---|---|
| Marlin | ILN | PIN, FRONT FIRING |
| Marlin | ILN | PLUG, MAGAZINE TUBE |
| Marlin | ILN | PLUNGER, CARRIER ROCKER FOR PLATE |
| Marlin | ILN | PLUNGER, FINGER LEVER |
| Marlin | ILN | PUSH BUTTON SAFETY ASSB |
| Marlin | ILN | RECEIVER 336 |
| Marlin | ILN | RECEIVER 357 |
| Marlin | ILN | RECEIVER 444P |
| Marlin | ILN | RECEIVER 94-44 |
| Marlin | ILN | RECEIVER 94SS-44 FOR HEAT TREAT |
| Marlin | ILN | RECEIVER 95 45-70 |
| Marlin | ILN | RECEIVER (SS) 95 FOR HEAT TREAT |
| Marlin | ILN | RECEIVER (SS) 336 FOR HEAT TREAT |
| Marlin | ILN | RECEIVER, 1895-450/410 |
| Marlin | ILN | S/A STOCK 410 XLR |
| Marlin | ILN | S/A STOCK ASSB 410 XLR |
| Marlin | ILN | S/A BUTTSOTCK ASSY, TEXAS C-GRADE, LEX |
| Marlin | ILN | S/A BUTTSTOCK 336/1895/444/308 HARDWOOD |
| Marlin | ILN | S/A REAR SIGHT BS/SLIDE BEFORE PLATE |
| Marlin | ILN | S/A TGP (SS) |
| Marlin | ILN | S/A, BUTTSTOCK ASSB 1894CB |
| Marlin | ILN | S/A, BUTTSTOCK 336/1895/308/444 XLR'S |
| Marlin | ILN | S/A, BUTTSTOCK 336C,95,444,308,338 |
| Marlin | ILN | S/A, BUTTSTOCK ASSB 1894 |
| Marlin | ILN | S/A, BUTTSTOCK ASSB 1895G |
| Marlin | ILN | S/A, BUTTSTOCK ASSB 336 CURLY MAPLE |
| Marlin | ILN | S/A, BUTTSTOCK ASSB 336C,95,444,308,338 |
| Marlin | ILN | S/A, BUTTSTOCK ASSB HARDWOOD, 336W/A |
| Marlin | ILN | S/A, BUTTSTOCK ASSB, 444 150TH COMPLETE |
| Marlin | ILN | S/A, BUTTSTOCK HARDWOOD, 336W/A |
| Marlin | ILN | S/A, F.A.TIP SWIVEL BASE FOR PLATE |
| Marlin | ILN | S/A, FOREARM TIP SWIVEL BASE |
| Marlin | ILN | S/A, REAR BAND |
| Marlin | ILN | S/A, REAR BAND SWIVEL STUD |
| Marlin | ILN | S/A, REC/TGP 1895 POLISH FOR COLOR CASE |
| Marlin | ILN | S/A, REC/TGP 336 |
| Marlin | ILN | S/A, REC/TGP 444 |
| Marlin | ILN | S/A, REC/TGP 444 150TH TO ENGRAVE |
| Marlin | ILN | S/A, REC/TGP 95 45-70 |
| Marlin | ILN | S/A, REC/TGP 1895XLR |
| Marlin | ILN | S/A, REC/TGP 36SS |
| Marlin | ILN | S/A, REC/TGP 95CB 45-70 |
| Marlin | ILN | S/A, REC/TGP 95MR 450/410 |

83

| | | |
|---|---|---|
| Marlin | ILN | S/A, REC/TGP/BB  94CB357 |
| Marlin | ILN | S/A, REC/TGP/BB  94CB44 |
| Marlin | ILN | S/A, REC/TGP/BB  94CB45 |
| Marlin | ILN | S/A, REC/TGP/BB  94SBL |
| Marlin | ILN | S/A, REC/TGP/BB 94SS-357 |
| Marlin | ILN | S/A, REC/TGP/BB 94SS-357 SATIN |
| Marlin | ILN | S/A, REC/TGP/BB, 94MP44 |
| Marlin | ILN | S/A, SIGHT BASE ONLY (BLUED) |
| Marlin | ILN | S/A, SS REC/TGP 95GS |
| Marlin | ILN | S/A, STK ASSB 336/1895/308/444 XLR'S |
| Marlin | ILN | SAFETY, PUSH BUTTON FINISHED |
| Marlin | ILN | SAFETY, PUSH BUTTON FOR PLATE |
| Marlin | ILN | SEAR  36/95 |
| Marlin | ILN | SPUR HAMMER FOR PLATE |
| Marlin | ILN | SPUR, HAMMER BLACK OXIDE |
| Marlin | ILN | SS SPRING, LOADING 357/44 FOR PLATE |
| Marlin | ILN | STRUT, HAMMER SPRING |
| Marlin | ILN | SUB ASSM REC TGP 336 SPS |
| Marlin | ILN | SUB ASSY REC TGP 1895 WWG  TO POLISH |
| Marlin | ILN | T.G.P., MARLIN, ASSEMBLY, 1894 |
| Marlin | ILN | TENON FOREARM TIP (OFFSET) |
| Marlin | ILN | TENON, FOREARM TIP |
| Marlin | ILN | TUBE, MAGAZINE - 444 150TH 22.921" |
| Marlin | ILN | TUBE, MAGAZINE  444 FINISHED (BULGE) |
| Marlin | ILN | TUBE, MAGAZINE (GS) 1895 (BULGE) |
| Marlin | ILN | TUBE, MAGAZINE 1895 (BULGE) |
| Marlin | ILN | TUBE, MAGAZINE 357C |
| Marlin | ILN | TUBE, MAGAZINE 38 SPECIAL |
| Marlin | ILN | TUBE, MAGAZINE OUTSIDE |
| Marlin | ILN | TUBE, MAGAZINE, 1895SBL (BULGE) |
| Marlin | ILN | TUBE, MAGAZINE, 336C 30 |

84

US_Active\115569040\V-2

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 134 of 170

## Schedule 1.4(a)
## Estimated Cure Amount

1. None.

US_Active\115569040\V-2

**Schedule 4.1(f)**
**Compliance with Law**

1. The Arkansas Department of Environmental Quality Consent Administrative Order No. LIS-15-051 (2015) (which, by its terms, incorporates by reference the Amended Consent Administrative Order 07-078-001 (2012), the Second Amended Consent Administrative Order 07-078-002 (2012), and the Third Amendment to Consent Administrative Order 07-078-003 (2013)), issued to Remington Arms Company, LLC, as further amended by Consent Administrative Order 15-051-001 (2017) and Consent Administrative Order 15-051-002 (2018).

2. Administrative Order on Consent, issued by the Missouri Department of Natural Resources to Remington Arms Company, LLC, No. 14-HW-E005 with regard to hazardous materials handling, storage and disposal.

3. Administrative Settlement, Agreement and Order on Consent for Remedial Investigation/Feasibility Study in the matter of Chemetco, Inc. Superfund Site, Hartford, Illinois, CERCLA Docket V-W-15-C-019 (2015).

4. Notice of Violation issued by the Arkansas Department of Environmental Quality on December 13, 2019, with regard to permitted effluent limitation violations.

5. In March 2020, the Company received a pre-litigation settlement offer from Trex Properties LLC concerning the Detrex Corporation facility located in Charlotte, NC. The offer names Para USA LLC (a Company subsidiary) is a potentially responsible party pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA) for alleged transport or disposal of hazardous materials at the Detrex facility. The offer demanded a $12,000 payment to release all CERCLA, state and natural resource damage claims. Because the Company could not confirm that Para USA LLC actually deposited waste at the Trex facility, it did not accept the offer; however, the Company cannot rule out potential liability as a potentially responsible party.

6. Citation and Notification of Penalty regarding inspection number 1350744 issued by the U.S. Department of Labor, Occupational Safety and Health Administration, dated March 26, 2019 (Ilion, NY).

7. Citation and Notification of Penalty regarding inspection number 1353904 issued by the U.S. Department of Labor, Occupational Safety and Health Administration, dated March 26, 2019 (Ilion, NY).

8. Citation and Notification of Penalty regarding inspection number 314352477 issued by the U.S. Department of Labor, Occupational Safety and Health Administration, dated November 4, 2011 (Ilion, NY).

9. Citation and Notification of Penalty regarding inspection number 1130012 issued by the U.S. Department of Labor, Occupational Safety and Health Administration, dated June 8, 2016 (Lexington, MO).

10. Citation and Notification of Penalty regarding inspection number 315538082 issued by the U.S. Department of Labor, Occupational Safety and Health Administration, dated August 31, 2011 (Lexington, MO).

11. Notice of Alleged Safety or Health Hazards issued by the U.S. Department of Labor, Occupational Safety and Health Administration, regarding Complaint Number 850727 (Lexington, MO).

**Schedule 4.1(g)**
**Contracts**

1.  None.

## Schedule 4.1(h)
## Material Permits

a. Environmental

| Site | Type of Permit | Permit/ID # | Regulator (Agency) | Name of Permittee |
|------|----------------|-------------|--------------------|--------------------|
| Huntsville, AL | National Pollutant Discharge Elimination System (NPDES) General Permit (Discharges: DSN001-1, DSN002-1, DSN008-1) | ALG120479 | Alabama Department of Environmental Management | Remington Outdoor Company |
| Huntsville, AL | State Indirect Discharge Permit | IU084500554 | Alabama Department of Environmental Management | Remington Outdoor Company |
| Ilion, NY | Air Permit | 6-2128-00019/00373 | New York State Department of Environmental Conservation | Remington Arms Co Inc |
| Ilion, NY | Chemical Bulk Storage Certificate | 6-000054 | New York State Department of Environmental Conservation | Remington Arms Co. Inc. |
| Ilion, NY | Hazardous Waste Reduction Plan | EPA ID: NYD002240638 | New York State Department of Environmental Conservation | Remington Arms Company, LLC |
| Ilion, NY | Discharge Permit | HCSD-002 | Herkimer County Sewer District | Remington Arms Company, LLC |
| Ilion, NY | SPDES Multi-Sector General Permit (MSGP) for Stormwater Discharges | Permit No. GP-0-17-004 SPDES ID: NYR00A796 | New York State Department of Environmental Conservation | (General Permit; no permittee identified) |
| Ilion, NY | Petroleum Bulk Storage Certificate | 6-120618 | New York State Department of Environmental Conservation | Remington Arms Company, Inc. |
| Ilion, NY | State Pollutant Discharge Elimination System (SPDES) Discharge Permit | DEC ID: 6-2128-00019/00193 SPDES No: NY0005282 | New York State Department of Environmental Conservation | Remington Arms Company, Inc. |
| Ilion, NY | SPDES | DEC ID: 6-2128-00041/00003 SPDES No: NY0245097 | New York State Department of Environmental Conservation | Remington Arms Company Inc |
| Ilion, NY | Water Withdrawal Permit | DEC #6-2128-00019/00377 | New York State Department of Environmental Conservation | Remington Arms Co Inc |
| Ilion, NY | Cooling Tower | Registration NYS#3378 | New York State Department of Environmental Conservation | Remington Arms |
| Lexington, MO | Air Pollution Control Program Basic Operating Permit | N/A | Missouri Department of Natural Resources (Air Pollution Control Program) | Remington Arms Company, Inc. |
| Lexington, MO | Construction Permit for Emission Source (four dry filter spray booths) | 0792-036 | Missouri Department of Natural Resources (Air Pollution Control Program) | S & K Industries, Inc. |

| Site | Type of Permit | Permit/ID # | Regulator (Agency) | Name of Permittee |
|---|---|---|---|---|
| Lexington, MO | Construction Permit for Emission Source (facility permit) | 0791-011 | Missouri Department of Natural Resources (Air Pollution Control Program) | S & K Industries, Inc. |
| Lexington, MO | Construction Permit for Emission Source (boiler and spray booths (4)) | 1089-006 | Missouri Department of Natural Resources (Air Pollution Control Program) | S & K Industries, Inc. |
| Lexington, MO | Construction Permit for Emission Source | 042012-009, as amended by 042012-009A | Missouri Department of Natural Resources (Air Pollution Control Program) | Remington Arms Co., Inc. |
| Lexington, MO | Construction Permit for Emission Source (cleaning oven) | Project Number 2010-01-024 | Missouri Department of Natural Resources (Air Pollution Control Program) | Remington Arms Co., Inc. |
| Lexington, MO | General State Operating Permit (Storm Water Permit for Building #1) | MOR22C032 | Missouri Department of Natural Resources (Missouri Clean Water Commission) | Remington Arms Company LLC |
| Lexington, MO | General State Operating Permit (Storm Water Permit for Building #3) | MOR22C027 | Missouri Department of Natural Resources (Missouri Clean Water Commission) | Remington Arms Company LLC |
| Lexington, MO | Haz Waste EPA ID-Bldg #3 | MOD981713175, MO(000618) | EPA and MODNR Hazwaste # | Remington Arms |
| Lexington, MO | Haz Waste EPA ID | MOD029936689, MO(000616) | EPA and MODNR Hazwaste # | Remington Arms |

b. Special Tax Stamps and Federal Firearms Licenses

| Site | Type of License/Permit | License/Permit # | Regulator (Agency) | Name of Permittee(s) |
|---|---|---|---|---|
| Huntsville, AL | Federal Firearms License | 1-63-089-01-3A-08007 | U.S. Dept. of Justice, Bureau of Alcohol, Tobacco, Firearms and Explosives | Remington Arms Co, LLC |
| Huntsville, AL | Federal Firearms License | 1-63-089-10-0E-05652 | U.S. Dept. of Justice, Bureau of Alcohol, Tobacco, Firearms and Explosives | Remington/Marlin/H&R 1871/BFI/DPMS/Bushmaster |
| Huntsville, AL | Federal Firearms License | 1-63-089-11-3E-05653 | U.S. Dept. of Justice, Bureau of Alcohol, Tobacco, Firearms and Explosives | Remington/Marlin/H&R 1871/BFI/DPMS/Bushmaster |
| Ilion, NY | Federal Firearms License | 6-16-043-10-0G-02475 | U.S. Dept. of Justice, Bureau of Alcohol, Tobacco, Firearms and Explosives | Remington/Marlin/H&R 1871/BFI/DPMS/Bushmaster |

| Site | Type of License/Permit | License/Permit # | Regulator (Agency) | Name of Permittee(s) |
|---|---|---|---|---|
| Southaven, MS | Federal Firearms License | 1-64-033-07-2G-04549 | U.S. Dept. of Justice, Bureau of Alcohol, Tobacco, Firearms and Explosives | Remington/Marlin/H&R 1871/BFI/DPMS/AAC |
| Sturgis, SD | Federal Firearms License | 3-46-093-07-3D-00877 | U.S. Dept. of Justice, Bureau of Alcohol, Tobacco, Firearms and Explosives | Remington/Marlin/Bushmaster/BFI/PA RA ORD/Dakota |
| Southaven, MS | Federal Firearms License | 1-64-033-01-0L-04862 | U.S. Dept. of Justice, Bureau of Alcohol, Tobacco, Firearms and Explosives | Remington Arms Distribution Company, LLC |
| Southaven, MS | Federal Firearms License | Pending application for Southaven Location | U.S. Dept. of Justice, Bureau of Alcohol, Tobacco, Firearms and Explosives | |

## Schedule 11.5
## Brokers and Finders

1. Ducera Partners, whose fees and expenses shall be the responsibility of Seller.

**Schedule 12.1(a)**
**Intellectual Property**


**PATENTS**

| Owner | Patent Number | Description |
|---|---|---|
| Remington Arms Company, LLC | 6,880,282 | LOCKABLE FIREARM SAFETY DEVICE |
| Remington Arms Company, LLC | 5,479,737 | FIREARM BARREL ASSEMBLY |
| Remington Arms Company, LLC | 5,487,232 | DETONATOR ASSEMBLY |
| Remington Arms Company, LLC | 5,606,825 | COCKING MECHANISM FOR A MUZZLE LOADING FIREARM |
| Remington Arms Company, LLC | RE37,968 | DETONATOR ASSEMBLY |
| RA Brands LLC | 6,519,888 | LOCKABLE FIREARM SAFETY |
| RA Brands LLC | 6,141,896 | LOCKABLE FIREARM SAFETY |
| RA Brands LLC | 6,173,518 | LOCKABLE FIREARM SAFETY |
| RA Brands LLC | 6,804,906 | LOCKABLE FIREARM SAFETY DEVICE |
| RA Brands LLC | 6,694,659 | LOCKABLE FIREARM SAFETY DEVICE |
| RA Brands LLC | 5,187,312 | TWO STAGE TRIGGER ASSEMBLY |
| RA Brands LLC | 10,254,063 | ROTARY MAGAZINE WITH BOLT HOLD OPEN ASSEMBLY |
| RA Brands LLC | 10,718,584 | ROTARY MAGAZINE WITH BOLT HOLD OPEN ASSEMBLY |

# REGISTERED TRADEMARKS

| Country | Trademark | Registration Number | Owner | Goods |
|---------|-----------|---------------------|-------|-------|
| Austria | MARLIN | 100274 | The Marlin Firearms Company | Firearms, in particular guns and shotguns, ammunition and floors, parts and accessories for aforesaid goods (not included in other classes) |
| Benelux | MARLIN | 381417 | Remington Arms Company, LLC | Firearms, especially rifles and shotguns; ammunition and projectiles; parts and accessories of all the aforementioned products |
| Canada | MARLIN | TMA494,892 | Remington Arms Company, LLC | Rifles and shotguns and ammunition therefor |
| Canada | MARLIN | TMDA32744 | Remington Arms Company, LLC | Rifles and shotguns and ammunition therefor |
| Colombia | MARLIN | 96066 | Remington Arms Company, LLC | Firearms; ammunition and shells; explosives; Fireworks |
| Denmark | MARLIN | VR198203886 | The Marlin Firearms Company | Firearms, especially rifles and shotgun, ammunition and projectiles, including shares and accessories for all the aforesaid goods (not included in other classes) |
| Finland | MARLIN | 88337 | The Marlin Firearms Company | Firearms, especially rifles and shotguns; projectiles and ammunition; parts and fittings of all aforementioned goods |
| France | MARLIN | 1202148 | The Marlin Firearms Company | Firearms, namely carbines and guns for hunting; ammunition and projectiles; parts and accessories for all these goods |

| Germany | MARLIN | 1046291 | The Marlin Firearms Company | Firearms, in particular long pipe weapons (guns) and shotguns, bolts blasting apparatus with explosive cartridges as well as parts of such weapons, rifle barrels, gun stocks, magazines and take off; ammunition and floors; explosives; fireworks |
|---|---|---|---|---|
| Greece | MARLIN | 71561 | The Marlin Firearms Company | Firearms, mainly rifles and shotguns, ammunition and projectiles, spare parts of all the above mentioned products |
| Guatemala | MARLIN | 36539 | The Marlin Firearms Company | Firearms, ammunition, projectiles, explosive substances, fireworks |
| Italy | MARLIN | 1482688 | The Marlin Firearms Company | Firearms, in particular and shotguns; ammunition and projectiles, and parts and accessories of all said goods |
| New Zealand | MARLIN | 141264 | The Marlin Firearms Company | Firearms, in particular rifles and shotguns, ammunition and projectiles; and parts and fittings in this class for all the aforesaid goods |
| Nicaragua | MARLIN | 10274 | The Marlin Firearms Company | Firearms |
| Norway | MARLIN | 116379 | The Marlin Firearms Company | Firearms, rifles and shotguns; ammunition and projectiles; their parts (not included in other classes); gun-cases, view mirror, purifiers, and trigger on guns |
| Panama | MARLIN | 186341 | Remington Arms Company, LLC | Shotguns, rifles, revolvers and their parts, firearms, equipment and projectiles |
| Paraguay | MARLIN | 480654 | The Marlin Firearms Company | Firearms; ammunition and projectiles; explosive substances; fireworks |

| Peru | MARLIN | 268203 | RA Brands, L.L.C. | Firearms and parts thereof; ammunition |
|---|---|---|---|---|
| Portugal | MARLIN | 215412 | Remington Arms Company, LLC | Firearms such as rifles and shotguns, ammunition and projectiles, parts and accessories for the same |
| Spain | MARLIN | 1506915 | Remington Arms Company, LLC | Firearms, includinh shotguns, rifles, revolvers and parts of them all, and ammunition |
| Sweden | MARLIN | 182752 | The Marlin Firearms Company | Firearms, in particular rifles and shotgun; ammunition and projectiles; parts and accessories for aforesaid type of goods |
| Switzerland | MARLIN | 317594 | Remington Arms Company, LLC | Firearms, namely carbines and guns for hunting; ammunition and projectiles; their parts and accessories |
| United Kingdom | MARLIN | 649814 | The Marlin Firearms Company | Shotguns, rifles and revolvers, and parts included in Class 13, of all such goods; and ammunition |
| United States of America | MARLIN | 5,895,398 | RA Brands, L.L.C. | Firearms |
| United States of America | MARLIN | Appln. 88/376,548 (Allowed) | RA Brands, L.L.C. | Wheels and lug nuts for wheels for automobiles, ATV's (all terrain vehicles), and UTV's (utility terrain vehicles) |
| United States of America | MARLIN (Stylized) | 55,158 | Remington Arms Company, LLC | Shotguns, rifles, and parts thereof |
| United States of America | MARLIN (Stylized) | 1,181,042 | Remington Arms Company, LLC | Firearms and parts thereof |
| Colombia | MICRO-GROOVE | 96068 | Remington Arms Company, LLC | Firearms; ammunition and shells; explosives; Fireworks |
| Guatemala | MICRO-GROOVE | 36540 | The Marlin Firearms Company | Firearms, ammunition, projectiles, explosive substances, fireworks |
| Nicaragua | MICRO-GROOVE | 45308 | The Marlin Firearms Company | Firearms |

| | | | | |
|---|---|---|---|---|
| Panama | MICRO-GROOVE | 23488 | The Marlin Firearms Company | Guns, rifles, machine guns and boxes of ammunition, bullets, explosives, firearms, missiles and projectiles |
| United States of America | MICRO-GROOVE | 1,866,917 | Remington Arms Company, LLC | Rifles and barrels therefor |
| Canada | PRO-FIRE | TMA826,841 | Remington Arms Company, LLC | Triggers for firearms |
| European Union (Community) | PRO-FIRE | 9547101 | The Marlin Firearms Company | Gun lubricants and lubricants for bullets; gas for firearms; Triggers for firearms; firearms; ammunition for firearms; parts and fittings for firearms |
| Mexico | PRO-FIRE | 1260908 | The Marlin Firearms Company | Triggers for firearms |
| United States of America | PRO-FIRE | 3,893,997 | Remington Arms Company, LLC | Triggers for firearms |
| Canada | SOFT TECH | TMA877,048 | Remington Arms Company, LLC | Recoil pads for firearms sold as an integral component of firearms; recoil pads for firearms |
| European Union (Community) | SOFT TECH | 9547159 | The Marlin Firearms Company | Gun lubricants and lubricants for bullets; gas for firearms; Recoil pads for firearms; firearms; ammunition for firearms; parts and fittings for firearms |
| Mexico | SOFT TECH | 1201600 | The Marlin Firearms Company | Recoil pads for firearms |

## UNREGISTERED TRADEMARKS

(Including, but not limited to, all derivatives, variations thereof, and logos related thereto.)

| Mark | | | |
|---|---|---|---|
| Marlin Model 1897 | Marlin Model 55 | Marlin Model 27 | Marlin Model 26 |
| Marlin Model 39 | Marlin Model 80 | Marlin Model 28 | Marlin Model 25N |
| Marlin Model 39A | Marlin Model 512 | Marlin Model 31 | Marlin Model 21 |

| | | | |
|---|---|---|---|
| Marlin Model 25MG | Marlin Model 780 | Marlin Model 42 | Marlin Model 25M |
| Marlin Model 1881 | Marlin Model 925 | Marlin Model 43 | |
| Marlin Model 1893 | Marlin Model 882 | Marlin Model 44 | |
| Marlin Model 1894 | Marlin Model 982 | Marlin Model 49 | |
| Marlin Model 1895 | Marlin Model 2000 | Marlin Model 53 | |
| Marlin Model 36 | Marlin Model MR7 | Marlin Model 63 | |
| Marlin Model 336 | Marlin Model XT-17 | Marlin Model 120 | |
| Marlin Model 444 | Marlin Model XT-22 | Marlin Model 90 | |
| Marlin Model 60 | Marlin Model XL7 | Marlin Model 7000 | |
| Marlin Model 70 | Marlin Model XS7 | Marlin Model 20 | |
| Marlin Model 70PSS | Marlin Model No. 20 | Marlin Model 17 | |
| Marlin Model 70P | Marlin Model 1898 | Marlin Model 19 | |
| Marlin Model 795 | Marlin Model 16 | Marlin Model 24 | |

1. Long Live the Lever Gun
2. MARLIN CUSTOM
3. MARLIN CUSTOM SHOP
4. DARK SERIES
5. CAMP CARBINE
6. PAPOOSE
7. LEVERMATIC
8. COWBOY

**DOMAIN NAMES**

1. MarlinFirearms.com, and all credentials needed to administer and control such domain name, and any website code that is proprietary to Seller and unique to the website located at such domain name.

**SOCIAL MEDIA**

Access to and ownership of all main accounts, including credentials and, in the case of internet hosting, contact information for such hosting service, for all social media accounts related to the Marlin brand, including, but not limited to:

Facebook.com/MarlinFirearms

Instagram: @marlinfirearms_official and @marlinfirearmscompany

Twitter: @MarlinFirearms

YouTube.com/user/MarlinFirearms

Pinterest, if applicable

TicTok, if applicable

**COPYRIGHTED AND PRINT MATERIALS**

Source files and related artwork for all:

- Marlin Advertisements
- Marlin Digital Advertisements
- Marlin Catalogs
- Marlin Brochures
- Marlin Website and Advertisement Text and Copy

Contact information for outsourced suppliers related to, and source files for all:

- Marlin Firearms Packaging
- Marlin Accessory Packaging
- Marlin Instruction Manuals

Information regarding and, to the extent proprietarily owned, ownership of, all typeface and fonts used primarily in the Marlin Brand

## EXHIBIT 1

(*See* attached form of Bidding Procedures Order)

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 149 of 170

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
NORTHERN DIVISION**

| | |
|---|---|
| In re:<br><br>REMINGTON OUTDOOR COMPANY,<br>INC., *et al.*, [1]<br><br>              Debtors. | Chapter 11<br><br>Case No. 20-81688-11<br><br>Joint Administration Requested |

**ORDER ESTABLISHING BIDDING PROCEDURES RELATING
TO THE SALES OF ALL OR A PORTION OF THE DEBTORS' ASSETS**

This matter having come before the Court upon the motion (the "**Motion**")[2] by Remington

Outdoor Company, Inc., ("**Remington**" or the "**Company**"), and its affiliated debtors and debtors

in possession (collectively the "**Debtors**") in the above-captioned Chapter 11 cases (collectively,

the "**Chapter 11 Cases**"), seeking entry of this order (this "**Bidding Procedures Order**") (i)

approving the proposed bidding procedures attached hereto as <u>Exhibit 1</u> (the "**Bidding**

**Procedures**") by which the Debtors will solicit and select the highest or otherwise best offer for

the sale of substantially all or a portion of their assets (the "**Acquired Assets**") through one or

more sales of the Acquired Assets (each, a "**Sale Transaction**" or "**Sale**"); (ii) establishing

procedures for the assumption and assignment of executory contracts and unexpired leases,

including notice of proposed cure amounts (the "**Assumption and Assignment Procedures**");

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Remington Outdoor Company, Inc. (4491); FGI Holding Company, LLC (9899); FGI Operating Company, LLC (9774); Remington Arms Company, LLC (0935); Barnes Bullets, LLC (8510); TMRI, Inc. (3522); RA Brands, L.L.C. (1477); FGI Finance, Inc. (0109); Remington Arms Distribution Company, LLC (4655); Huntsville Holdings LLC (3525); 32E Productions, LLC (2381); Great Outdoors Holdco, LLC (7744); and Outdoor Services, LLC (2405). The Debtors' corporate headquarters is located at 100 Electronics Blvd SW, Huntsville, Alabama 35824.

[2] Capitalized terms used but not otherwise defined herein have the meanings given to them in the Motion or the Bidding Procedures, as applicable.

OMM_US:78645958.8

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 150 of 170

(iii) approving the form and manner of notice with respect to certain procedures, protections, schedules, and agreements described herein and attached hereto, including the procedures for the Debtors' selection of one or more stalking horse bidders (each, a "**Stalking Horse Bidder**"), if any, and the provision of Bid Protections (as defined below) to such Stalking Horse Bidder, if necessary; (iv) scheduling (a) an auction (the "**Auction**") if the Debtors receive two (2) or more timely and acceptable Qualified Bids (as defined below), and (b) a final hearing (the "**Sale Hearing**") to approve one or more Sales of the Acquired Assets; and (v) granting related relief; and it appearing that the relief requested is in the best interests of the Debtors' estates, their creditors, and other parties-in-interest; and it appearing that this Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that the Motion is a core proceeding pursuant to 28 U.S.C. § 157; and adequate notice of the Motion and opportunity for objection having been given, with no objections having been filed, or all objections having been resolved or overruled, as the case may be; and it appearing that no other notice need be given; and after due deliberation and sufficient cause therefor,

**IT IS HEREBY FOUND AND DETERMINED THAT:**

A.     This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *General Order of Reference* of the United States District Court for the Northern District of Alabama dated July 16, 1984, as amended on July 17, 1984.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  The predicates for the relief granted herein are Sections 105, 363, and 365 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004, and 6006.  Venue in this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

B.     The legal and factual bases set forth in the Motion establish just cause for the relief granted herein.  Entry of this Bidding Procedures Order is in the best interests of the Debtors and their respective estates, creditors, and all other parties in interest.

2

C.     The notice of the Motion, the Bidding Procedures Hearing, and the proposed entry of this Bidding Procedures Order was adequate and sufficient under the circumstances of the Chapter 11 Cases, and such notice complied with all applicable requirements of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules.  Accordingly, no further notice of the Motion, the Bidding Procedures Hearing, or this Bidding Procedures Order is necessary or required.

D.     The Debtors have demonstrated a compelling and sound business justification for the Court to grant the relief requested in the Motion, including, without limitation, to (i) approve the Bidding Procedures, including the procedures for selecting one or more Stalking Horse Bidders and the provision of the Bid Protections to be determined, (ii) establish the Assumption and Assignment Procedures, (iii) approve the form and manner of notice of all procedures, protections, schedules, and agreements described in the Motion and attached hereto, (iv) schedule a date for the (a) Auction and (b) Sale Hearing; and (v) grant related relief as set forth herein.  Such compelling and sound business justification, which was set forth in the Motion and on the record at the Bidding Procedures Hearing, including the *Declaration of Bradley C. Meyer in Support of Debtors' Cash Collateral Motion and Bidding Procedures Motion* (the "**Meyer Declaration**") and the *Declaration of Colin M. Adams in Support of Debtors' Cash Collateral Motion and Bidding Procedures Motion* (the "**Adams Declaration**") are incorporated herein by reference and, among other things, form the basis for the findings of fact and conclusions of law set forth herein.

E.     The Bidding Procedures, substantially in the form attached hereto as Exhibit 1 and incorporated herein by reference as if fully set forth in this Bidding Procedures Order, are fair, reasonable and appropriate and represent the best method for maximizing the value of the Debtors' estates.

OMM_US:78645958.8

F.    The Debtors are authorized to pay the break-up fee and expense reimbursement comprising the Bid Protections.  The Bid Protections, to the extent payable under any Stalking Horse APA, (a)(x) are actual and necessary costs and expenses of preserving the Debtors' estate within the meaning of Section 503(b) of the Bankruptcy Code, and (y) shall be treated as allowed administrative claims against the Debtors' estates pursuant to Sections 105(a) and 364(c)(1) of the Bankruptcy Code, are commensurate to the real and material benefits conferred upon the Debtors' estates by the Stalking Horse Bidders, and (c) are fair, reasonable and appropriate, including in light of the size and nature of the Sale Transaction, the necessity to announce a sale transaction for the Acquired Assets, and the efforts that have been and will be expended by the Stalking Horse Bidders.  The Bid Protections are a material inducement for, and condition of, each Stalking Horse Bidder's execution of the applicable Stalking Horse APA.  Unless it is assured that the Bid Protections will be available, the Stalking Horse Bidders are unwilling to remain obligated to consummate the Sale Transaction or otherwise be bound under its Stalking Horse APA (including the obligations to maintain its committed offer while such offer is subject to higher or better offers as contemplated by the Bidding Procedures).

G.    The Sale Notice and the Publication Notice, substantially in the forms attached hereto as Exhibit 2 and Exhibit 3, respectively, and incorporated herein by reference as if fully set forth in this Bidding Procedures Order, are appropriate and reasonably calculated to provide all interested parties with timely and proper notice of the sale of Acquired Assets, including the sale of Acquired Assets free and clear of all liens, claims, and encumbrances, the Sale Transaction(s), the Bidding Procedures, the Auction and the Sale Hearing, and no other or further notice is required.

OMM_US:78645958.8

H.    The Post-Auction Notice, substantially in the form attached hereto as <u>Exhibit 4</u> and incorporated herein by reference as if fully set forth in this Bidding Procedures Order, is appropriate and reasonably calculated to provide all interested parties with timely and proper notice of the Successful Bidder(s), and no other or further notice is required.

I.    The Assumption and Assignment Notice, substantially in the form attached hereto as <u>Exhibit 5</u> and incorporated herein by reference as if fully set forth in this Bidding Procedures Order, is appropriate and reasonably calculated to provide all interested parties with timely and proper notice of the potential assumption and assignment of the Designated Contracts in connection with the sale of the Acquired Assets and the related Cure Costs, and no other or further notice is required.

J.    The findings of fact and conclusions of law herein constitute the Court's findings of fact and conclusions of law for the purposes of Bankruptcy Rule 7052, made applicable pursuant to Bankruptcy Rule 9014.  To the extent any findings of facts are conclusions of law, they are adopted as such.  To the extent any conclusions of law are findings of fact, they are adopted as such.

**IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:**

1.    The Motion is granted as set forth herein.[3]

2.    All objections to the relief requested in the Motion that have not been withdrawn, waived, or settled as announced to the Court at the Bidding Procedures Hearing or by stipulation filed with the Court are overruled except as otherwise set forth herein.

---

[3] Notwithstanding anything to the contrary herein, the consummation of any Sale Transaction(s) is subject to entry of the Sale Order(s).

OMM_US:78645958.8

## I.   The Timeline for the Sale

3.      The Debtors are authorized to proceed with the Sale Transaction(s) in accordance with the Bidding Procedures and are authorized to take any and all actions reasonably necessary or appropriate to implement the Bidding Procedures in accordance with the following timeline:

4.      Deadline

| | **Action** |
|---|---|
| August 18, 2020 at 10:00 a.m. (prevailing Central Time) | Hearing to consider approval of the Bidding Procedures and entry of the Bidding Procedures Order |
| August 21, 2020 | Sale Notice Mailing Date |
| August 21, 2020 | Assumption and Assignment Service Date |
| September 1, 2020 at 4:00 p.m. (prevailing Central Time) | Sale Objection Deadline (defined below) excluding any objection based on identity of Stalking Horse Bidders, Successful Bidder or Backup Bidder or the form or substance of the Stalking Horse Bid, Successful Bid or Backup Bid |
| September 4, 2020 at 5:00 p.m. (prevailing Central Time) | Bid Deadline |
| September 8, 2020 at 12:00 p.m. (prevailing Central Time) | Reply Deadline (defined below) |
| September 8, 2020 by 4:00 p.m. (prevailing Central Time) or 14 days following service of the Supplemental Notice of Assumption and Assignment | Assumption and Assignment Objection Deadline (defined below) excluding any objection related to adequate assurance of future performance of any Stalking Horse Bidder, Successful Bidder or Backup Bidder |
| September 17, 2020 at 10:00 a.m. (prevailing Central Time) | Auction |
| September 21, 2020 | Post-Auction Notice |
| September 23, 2020 at 10:00 a.m. (prevailing Central Time) | Sale Hearing |

OMM_US:78645958.8

5.      For the avoidance of doubt, the Debtors reserve the right, and are authorized to, modify the above timeline and the Bidding Procedures (the "**Modifications**") in accordance with the provisions of the Bidding Procedures; *provided, however*, that the Debtors shall consult with the Consultation Parties or, to the extent provided therein, the Bid Consultation Parties, with respect to any Modifications.  The Committee's right to request an extension of the above timeline for cause is expressly reserved.

**II.     The Bidding Procedures**

6.      The Bidding Procedures are approved in their entirety.  The Debtors are authorized to take any and all actions reasonably necessary or appropriate to implement the Bidding Procedures in accordance therewith.  The failure to specifically include or reference a particular provision of the Bidding Procedures in this Bidding Procedures Order shall not diminish or impair the effectiveness of such provision.

7.      The Debtors are authorized, in accordance with the Bidding Procedures, to require Diligence Parties to submit written indications of interest specifying, among other things, the Acquired Assets proposed to be acquired, the amount and type of consideration to be offered, and any other material terms to be included in a bid by such party.

8.      The process and requirements associated with submitting a Qualified Bid are approved as fair, reasonable, appropriate and designed to maximize recoveries for the benefit of the Debtors' estates, creditors, and other parties in interest.  As further described in the Bidding Procedures, the Bid Deadline shall be **September 4, 2020 at 5:00 p.m. (prevailing Central Time)**.  Any disputes or objections to the selection of Qualified Bid(s), Successful Bid(s), or Backup Bid(s) (all as defined in the Bidding Procedures) shall be resolved by this Court at the Sale Hearing as set forth herein.

OMM_US:78645958.8

9.     The Debtors are authorized to conduct the Auction in accordance with the Bidding Procedures.  The Auction shall take place on **September 17, 2020 at 10:00 a.m. (prevailing Central Time)** virtually via video conferencing technology, or at such other place and time as the Debtors shall notify all Qualified Bidders and the Consultation Parties.

10.     The Prepetition Secured Creditors shall have the right, subject in all respects to the Bankruptcy Code and other applicable law and the satisfaction in cash or assumption of claims secured by senior liens, to credit bid all or any portion of their allowed secured claims pursuant to Section 363(k) of the Bankruptcy Code or other applicable law, in accordance with the applicable provisions of the Prepetition Credit Documents and any such credit bid shall be deemed a Qualified Bid subject to the Intercreditor Agreement (as defined in the D'Arcy Declaration); *provided*, *however*, that nothing herein or in the Bidding Procedures shall affect or in any way limit the right or ability of any party in interest, including the Committee, to object to the Prepetition Secured Creditors' right to credit bid, including the nature, amount, or scope of such credit bid, subject to the (a) applicable provisions of the Court's *Interim Order Pursuant To 11 U.S.C. §§ 105, 361, 362, 363, 364, 503 and 507 (I) Authorizing Use Of Cash Collateral, (II) Granting Adequate Protection, (III) Modifying Automatic Stay, (IV) Granting Related Relief, and (V) Scheduling A Final Hearing* Docket No. 90, including paragraph 20 and the Challenge Period (as defined therein), as the same may be modified in accordance with its terms and (b) Sale Objection Deadline (as defined below).

## III.     Stalking Horse Bidder and Bid Protections

11.     In accordance with the Bidding Procedures, the Debtors may designate one or more Stalking Horse Bidders for the various segments of their business and may enter into an asset purchase agreement with each Stalking Horse Bidder (each, a "**Stalking Horse APA**"), subject to higher or otherwise better offers at the Auction, which establishes a minimum Qualified Bid at the Auction with respect to the assets that are the subject thereof.

8

OMM_US:78645958.8

Case 20-81688-CRJ11     Doc 821-8     Filed 09/27/20     Entered 09/27/20 08:34:20     Desc
Exhibit Ex. H - Sturm     Ruger & Company     Inc.     Page 157 of 170

12.     Absent further order of the Court, the Stalking Horse APA shall (i) limit the break-up fee in favor of the Stalking Horse Bidder in the amount of no more than 3.5% of the cash consideration proposed to be paid at closing by the Stalking Horse Bidder under the applicable Stalking Horse APA (the "**Break-Up Fee**"); (ii) limit any reimbursement for the Stalking Horse Bidder's and its attorneys', accountants', investment bankers' and representatives' documented fees and expenses actually and reasonably incurred in negotiating and documenting the Stalking Horse APA, and in preserving and protecting Stalking Horse Bidder's rights and interests as buyer and lender in connection with the Chapter 11 Cases to an amount not to exceed 1.0% of the cash consideration proposed to be paid by at closing the Stalking Horse Bidder under the applicable Stalking Horse APA (the "**Expense Reimbursement**"); and/or (iii) set the initial overbid protection (the "**Minimum Overbid Increment**" and, together with the Break-Up Fee and the Expense Reimbursement, the "**Bid Protections**") in amounts to be determined by the Debtors in accordance with the Bidding Procedures.  In the event that the Debtors determine that the Bid Protections must exceed the amounts set forth herein, the Court shall hold a hearing on the approval of any such greater Bid Protections on an expedited basis, upon the request of the Debtors.

13.     The Bid Protections, to the extent payable under the Stalking Horse APAs, shall (a) constitute an allowed administrative expense claim against the Debtors pursuant to Sections 105(a) and 364(c)(1) of the Bankruptcy Code.  Subject to the foregoing, the Bid Protections shall be paid (i) in cash from the proceeds of any approved Sale or (ii) credited against the purchase price if, after an Auction, the Stalking Horse Bid, as enhanced at the Auction, is the Successful Bid and the Sale contemplated by the Stalking Horse APA (as enhanced at the auction) is consummated.

14.     In the event that the Debtors select one or more parties to serve as a Stalking Horse Bidder, upon such selection, the Debtors shall provide, to all parties on the Rule 2002 List, all

OMM_US:78645958.8

parties expressing an interest in the Acquired Assets and all parties holding liens on such Acquired Assets, three (3) business days' notice and an opportunity to object to the determination of such Stalking Horse Bidder and disclosure of the Bid Protections set forth in the Stalking Horse APA, and absent objection, the Debtors selection of such Stalking Horse Bidder shall be deemed designated without further order of the Court. To the extent necessary, the Debtors' right to seek this Court's approval of one or more Stalking Horse Bidders, with notice and a hearing, is hereby preserved.

**IV.     Notice Procedures**

15.     The form of Sale Notice substantially in the form attached hereto as Exhibit 2 is approved.

16.     Within seven (7) days after the entry of this Bidding Procedures Order or as soon as reasonably practicable thereafter, the Debtors shall serve the Sale Notice and this Bidding Procedures Order, including the Bidding Procedures by first-class mail, postage prepaid, or, for those parties who have consented to receive notice by the Electronic Case Files ("**ECF**") system, by ECF, upon (i) all entities reasonably known to have expressed an interest in a transaction with respect to all or part of the Acquired Assets within the past two years; (ii) any parties identified by AlixPartners as potential bidders; (iii) all entities known to have asserted any lien, claim, interest, or encumbrance in or upon or with respect to any of the Acquired Assets; (iv) all federal, state, and local regulatory or taxing authorities or recording offices which have a reasonably known interest in the relief granted herein; (v) counsel for the Committee; (vi) counsel to Cantor Fitzgerald Securities, as Priority Term Loan Agent under the Debtors' prepetition Priority Term Loan Credit Agreement; (vii) counsel to Ankura Trust Company, LLC, as FILO Agent under the Debtors' prepetition FILO Term Loan Agreement, and as Exit Term Loan Agent under the Debtors' prepetition Exit Term Loan Agreement; (viii) counsel to FILO Lenders; (ix) counsel to

10

OMM_US:78645958.8

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 159 of 170

the Stalking Horse Bidder, if any; (x) counsel to Whitebox Advisors LLC; (xi) counsel for the Restructuring Committee; (xii) counsel to the Huntsville Note holder; (xiii) the Bankruptcy Administrator; (xiv) the Securities and Exchange Commission; (xv) the Internal Revenue Service; (xvi) counsel to the United Mine Workers of America; and (xvii) all known creditors of the Debtors, including their contract counterparties; *provided, however*, that to the extent email addresses are available, parties referenced in this paragraph 15 may be served by email.

17.     Service of the Sale Notice as described above shall be sufficient and proper notice of the Sale Transaction with respect to known interested parties.

18.     The Publication Notice, substantially in the form attached hereto as <u>Exhibit 3</u>, is approved.  The Debtors are directed to publish the Sale Notice, as modified for publication, in the *New York Times*, on one occasion on the Mailing Date or as soon as reasonably practicable thereafter.  In addition, the Debtors are authorized, but not directed, to (i) publish the Sale Notice in additional publications as the Debtors deem appropriate and (ii) cause the Sale Notice to be posted on their case information website at https://cases.primeclerk.com/RemingtonOutdoor.

19.     Service of the Publication Notice as described above shall be sufficient and proper notice of the Sale Transaction with respect to all unknown parties.

20.     The form of the Post-Auction Notice, substantially in the form attached hereto as <u>Exhibit 4</u> is approved.  As soon as reasonably practicable after the conclusion of the Auction, the Debtors shall file on the docket, but not serve, the Post-Auction Notice identifying any Successful Bidder(s).

## V.     Assumption and Assignment Procedures

21.     The Assumption and Assignment Procedures, as detailed in the Motion and incorporated herein by reference as if fully set forth in this Bidding Procedures Order, are approved.

OMM_US:78645958.8

22.     The Notice of Assumption and Assignment, substantially in the form attached hereto as Exhibit 5 is approved.

23.     On or before **August 21, 2020** (any such date, the "**Assumption and Assignment Service Date**"), the Debtors shall file with the Court, and post on the Case Website at https://cases.primeclerk.com/RemingtonOutdoor, the Notice of Assumption and Assignment and Designated Contracts List.  If no Cure Cost is listed on the Designated Contracts List, the Debtors believe that there is no Cure Cost, as of the date of such notice.   On the Assumption and Assignment Service Date, the Debtors shall serve, via first-class mail, a customized version of the Notice of Assumption and Assignment that contains the DCL Instructions and Necessary Notice Information, but omits the Designated Contracts List, on all counterparties to the Designated Contracts.  In addition, the Debtors shall serve, via first-class mail, a modified version of the Notice of Assumption and Assignment that contains the DCL Instructions and Necessary Notice Information, but omits the Designated Contracts List on all parties on the Rule 2002 Notice List. Service of such Notice of Assumption and Assignment as set forth herein shall be deemed proper, due, timely, good and sufficient notice of, among other things, the proposed assumption and assignment of the Designated Contracts and rights thereunder, the Cure Costs, and the procedures for objecting thereto, and no other or further notice is necessary.

24.     Any objection by a counterparty to a Designated Contract (which does not, for the avoidance of doubt, include any objection regarding the adequate assurance of future performance of any Stalking Horse Bidder, Successful Bidder or the Backup Bidder) (a "**Designated Contract Objection**") must (i) be to the proposed assumption and assignment of the applicable Designated Contract or Cure Costs, if any; (ii) state, with specificity, the legal and factual basis thereof as well as what Cure Costs such objecting party believes are required, if any; and (iii) include appropriate

OMM_US:78645958.8

documentation in support thereof. All Designated Contract Objections must be filed and served on (i) counsel for the Debtors, O'Melveny & Myers LLP, 400 South Hope Street, 18th Floor, Los Angeles, CA 90071, Attn: Steve Warren (swarren@omm.com) and Jennifer Taylor (jtaylor@omm.com); (ii) co-counsel for the Debtors, Burr & Forman LLP, 420 North 20th Street, Suite 3400, Birmingham, Alabama 35203, Attn: Derek Meek (dmeek@burr.com) and Hanna Lahr (hlahr@burr.com); (iii) counsel for the Restructuring Committee, Akin Gump Strauss Hauer & Feld LLP, 2300 N. Field Street, Suite 1800, Dallas, TX 75201, Attn: Sarah Schultz (sschultz@akingump.com); (iv) counsel for the Committee, Fox Rothschild LLP, 345 California Street, Suite 2200, San Francisco, California 94104, Attn: Michael A. Sweet (msweet@foxrothschild.com) and Baker Donelson Bearman Caldwell & Berkowitz, P.C., 420 20th Street North, Birmingham, Alabama 35203, Attn: Matthew Cahill (mcahill@bakerdonelson.com) and Rita Hullett (rhullett@bakerdonelson.com); (v) the Bankruptcy Administrator, 400 Well Street, Decatur, Alabama 35602, Attn: Richard Blythe (richard_blythe@alnba.uscourts.gov); (vi) counsel to the Stalking Horse Bidder, if any; (vii) counsel to the FILO Lenders, Pillsbury Winthrop Shaw Pittman LLP, Four Embarcadero Center, 22nd Floor, San Francisco, CA 94111-5998, Attn: Joshua D. Morse (joshua.morse@pillsburylaw.com) and Andrew V. Alfano (andrew.alfano@pillsburylaw.com); (viii) counsel to Whitebox Advisors LLC, Brown Rudnick LLP, One Financial Center, Boston, Massachusetts 02111, Attn: Andreas Andromalos (aandromalos@brownrudnick.com) and Tia C. Wallach (twallach@brownrudnick.com); (ix) all parties that have requested notice in the Chapter 11 Cases (collectively (i)–(ix), the "**Objection Recipients**"); and (x) counsel to any Successful Bidder(s), if known on the Sale Objection Deadline no later than 4:00 p.m. (prevailing Central Time) fourteen (14) days following the

OMM_US:78645958.8

Assumption and Assignment Service Date (the "**Assumption and Assignment Objection Deadline**").

25.     If a Designated Contract Objection is not consensually resolved before the Sale Hearing, the amount to be paid or reserved with respect to such objection shall be determined at the Sale Hearing, such later hearing date that the Debtors determine in their discretion, or such other date determined by this Court.

26.     Any time after the Assumption and Assignment Service Date and before the closing of a Sale Transaction, the Debtors reserve the right, and are authorized but not directed, to (i) supplement the Designated Contracts List with previously omitted Designated Contracts in accordance with the definitive agreement for a Sale Transaction, (ii) remove a Designated Contract from the list of contracts that a Successful Bidder proposes be assumed and assigned to it in connection with a Sale Transaction, or (iii) modify the previously stated Cure Cost associated with any Designated Contract.

27.     In the event the Debtors exercise any of the rights listed above, the Debtors shall promptly serve the Supplemental Notice of Assumption and Assignment by electronic transmission, hand delivery, or overnight mail on the counterparty (and its attorney, if known) to each Designated Contract listed on the Supplemental Notice of Assumption and Assignment at the last known address available to the Debtors. Each Supplemental Notice of Assumption and Assignment shall set forth (i) the name and address of the counterparty to the Designated Contract listed thereon; (ii) the proposed effective date of the assignment (subject to the right of the applicable Successful Bidder, if any, to withdraw such request for assumption and assignment of that Designated Contract prior to the closing of the applicable Sale Transaction); (iii) sufficient information to identify the Designated Contract; (iv) the Cure Costs, if any; and (v) proposed

14

OMM_US:78645958.8

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 163 of 170

adequate assurance, if known on the Assumption and Assignment Service Date. The Debtors are authorized, but not directed, to modify the Supplemental Notice of Assumption and Assignment as necessary and appropriate to provide customized individual notice to each Designated Contract counterparty. In addition, the Debtors are authorized, but not directed, to supplement the Designated Contract List on the Case Website with any additional Designated Contracts as the Debtors deem appropriate in their discretion. Service of such Supplemental Notice of Assumption and Assignment as set forth herein shall be deemed proper, due, timely, good and sufficient notice of, among other things, the proposed assumption and assignment of the Designated Contracts and rights thereunder, the Cure Costs, and the procedures for objecting thereto, and no other or further notice is necessary.

28. Any objection by a counterparty to a Designated Contract listed on a Supplemental Notice of Assumption and Assignment (which does not, for the avoidance of doubt, include any objection regarding the adequate assurance of future performance of any Stalking Horse Bidder, Successful Bidder or the Backup Bidder) (a "**Supplemental Designated Contract Objection**") must (i) be to the proposed assumption and assignment of the applicable Designated Contract or the proposed Cure Costs, if any; (ii) state, with specificity, the legal and factual basis thereof as well as what Cure Costs such objecting party believes are required, if any; (iii) include appropriate documentation in support of the objection; and (iv) be filed and served on the Objection Recipients no later than fourteen (14) days from the date of service of such Supplemental Notice of Assumption and Assignment.

29. If a Supplemental Designated Contract Objection is not consensually resolved by the proposed effective date of assignment of the Designated Contract that is the subject of a Supplemental Designated Contract Objection, the Debtors shall seek an expedited hearing before

OMM_US:78645958.8

the Court (a "**Supplemental Designated Contract Hearing**") to determine the Cure Costs, if any, and approve the assumption of the relevant Designated Contracts. If there is no such objection, then the Debtors shall obtain an order of this Court, including by filing a certification of no objection, (a "**Supplemental Designated Contract Order**") fixing the Cure Costs and approving the assumption of any Designated Contract listed on a Supplemental Notice of Assumption and Assignment.

30. Absent the filing of a Designated Contract Objection or Supplemental Designated Contract Objection and a subsequent order of the Court establishing an alternative Cure Cost, the Cure Costs, if any, set forth in the Notice of Assumption and Assignment (or Supplemental Notice of Assumption and Assignment) shall be controlling, notwithstanding anything to the contrary in any Designated Contract or any other document, and the counterparty to the Designated Contract will be deemed to have consented to the assumption, assignment, and sale of the Designated Contract and the Cure Costs, if any, and will be forever barred from asserting any other claims related to such Designated Contract against the Debtors or the applicable Successful Bidder, or the property of any of them, except with respect to adequate assurance of future performance by such Successful Bidder. For the avoidance of doubt, any objections to the proposed form of adequate assurance of future performance of any Successful Bidder (other than a Stalking Horse Bidder) must be raised at the Sale Hearing or Supplemental Designated Contract Hearing, as applicable, and will be resolved at the hearing at which it is raised or, in the Debtors' discretion, adjourned to a later hearing.

31. The inclusion of a Designated Contract on the Notice of Assumption and Assignment (or Supplemental Notice of Assumption and Assignment) will not (a) obligate the Debtors to assume any Designated Contract listed thereon nor the Successful Bidder(s) to take

OMM_US:78645958.8

assignment of such Designated Contract or (b) constitute any admission or agreement of the Debtors that such Designated Contract is an "executory" contract. Only those Designated Contracts that are included on a schedule of assumed and Acquired Contracts attached to the final purchase agreement with the Successful Bidder(s) (each, an "**Acquired Contract**") will be assumed and assigned to the Successful Bidder(s).

32. Assignment by the Debtors to the Successful Bidder of a contract, lease or any other liability assumed under Section 365 of the Bankruptcy Code or otherwise relieves the Debtors and their estates from any such liability so assigned.

## VI. The Sale Hearing

33. A Sale Hearing to (i) approve a sale of a portion or substantially all of the Acquired Assets to the Successful Bidder(s) and (ii) authorize the assumption and assignment of certain executory contracts and unexpired leases shall be held on **September 23, 2020 at 10:00 a.m. (prevailing Central Time)**, and may be adjourned or rescheduled without notice, subject to paragraph 4 of this Bidding Procedures Order. At the Sale Hearing, the Debtors will seek Bankruptcy Court approval of the Successful Bid(s) and the Backup Bid(s) (if any). Unless the Bankruptcy Court orders otherwise, the Sale Hearing shall be an evidentiary hearing on matters relating to the Sale Transaction(s) and there will be no further bidding at the Sale Hearing. In the event that the Successful Bidder(s) cannot or refuses to consummate the Sale(s) because of the breach or failure on the part of such Successful Bidder, the Debtors may, in accordance with the Bidding Procedures, designate the Backup Bid to be the new Successful Bid and the Backup Bidder to be the new Successful Bidder, and the Debtors shall be authorized, but not required, to consummate the applicable transaction with the Backup Bidder without further order of the Bankruptcy Court.

OMM_US:78645958.8

34.     Any and all objections, if any, to any Sale Transaction (but excluding any objection based on the specific identity of any Stalking Horse Bidder, the form or substance of any Stalking Horse APA, the specific identity of the Successful Bidder or the Backup Bidder, or the form or substance of the Successful Bid or the Backup Bid) must be filed no later than **September 1, 2020 at 4:00 p.m. (prevailing Central Time)** (the "**Sale Objection Deadline**").  Any and all such objections must be served on the Objection Recipients and counsel to any Successful Bidder(s), if known on the Sale Objection Deadline.  All replies to such objections must be filed by **September 8, 2020 at 12:00 p.m.** (prevailing Central Time) (the "**Reply Deadline**").

35.     Any party failing to timely file an objection to any Sale Transaction will be forever barred from objecting and will be deemed to have consented to any Sale Transaction, including the transfer of the Debtors' right, title and interest in, to, and under the Debtors' Acquired Assets free and clear of any and all liens, claims, encumbrances and other interests in accordance with a definitive agreement for any Sale Transaction.

36.     Promptly following the Auction, the Debtors shall serve the Post-Auction Notice. The Debtors propose that any objections regarding the adequate assurance of future performance of the Successful Bidder or the Backup Bidder (other than the Stalking Horse Bidder) may be raised at the Sale Hearing.

**VII.    Other Provisions**

37.     Notwithstanding anything herein or in the Bidding Procedures to the contrary, the Debtors shall not be permitted to modify the consultation rights of the Consultation Parties or the Bid Consultation Parties in the Bidding Procedures absent further order of this Court or the consent of any affected Consultation or Bid Consultation Parties.

38.     Oneida's rights and priority in connection with any security interests it held in any assets of the Debtors pre-petition are hereby preserved and retained by Oneida to the extent they

18

OMM_US:78645958.8

Case 20-81688-CRJ11    Doc 821-8    Filed 09/27/20    Entered 09/27/20 08:34:20    Desc
Exhibit Ex. H - Sturm    Ruger & Company    Inc.    Page 167 of 170

existed pre-petition and any such security interests shall attach to proceeds of such assets with the same priority, extent, validity, avoidability and enforceability. Nothing herein shall constitute a finding or ruling by this Court that any such security interests are valid, senior, enforceable, perfected or non-avoidable. Moreover, nothing shall prejudice the rights of any party in interest including, but not limited to, the Debtors and any Committee to challenge the validity, priority, enforceability, seniority, avoidability, perfection or extent of any such security interest.

39.     The Debtors are authorized and empowered to take such action as may be necessary to implement and effect the terms and requirements established under this Bidding Procedures Order.

40.     This Bidding Procedures Order shall be binding on and inure to the benefit of the Debtors, including any Chapter 7 or Chapter 11 trustee or other fiduciary appointed for the estates of the Debtors.

41.     This Bidding Procedures Order shall constitute the findings of fact and conclusions of law and shall take immediate effect upon execution hereof.

42.     To the extent this Bidding Procedures Order is inconsistent with any prior order or pleading with respect to the Motion in these cases, the terms of this Bidding Procedures Order shall govern.

43.     To the extent any of the deadlines set forth in this Bidding Procedures Order do not comply with the Local Rules, such Local Rules are waived and the terms of this Bidding Procedures Order shall govern.

44.     Notwithstanding the possible applicability of Bankruptcy Rules 6004(h), 6006(d), 7062, 9014, or otherwise, this Court, for good cause shown, orders that the terms and conditions of this Bidding Procedures Order shall be immediately effective and enforceable upon its entry.

OMM_US:78645958.8

45.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation or interpretation of this Bidding Procedures Order, including, but not limited to, any matter, claim, or dispute arising from or relating to the Bidding Procedures, any Stalking Horse APA, and the implementation of this Bidding Procedures Order.

Dated: _____, 2020

_____
UNITED STATES BANKRUPTCY JUDGE

OMM_US:78645958.8

**<u>Exhibit 1</u>**

**Bidding Procedures**

OMM_US:78645958.8