# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## NORTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| REMINGTON OUTDOOR COMPANY, INC., *et al.*,[1] | Case No. 20-81688-CRJ-11 |
| Debtors. | Jointly Administered |

## NOTICE OF APPLICATION

The **First Monthly Application of Akin Gump Strauss Hauer & Feld LLP as Counsel to the Restructuring Committee for Allowance of Compensation and Reimbursement of Expenses for the Period from July 28, 2020 through August 31, 2020** (the "**Application**") has been filed with the Bankruptcy Court. The Application seeks (i) allowance of compensation for services rendered during the period from July 28, 2020 to August 31, 2020 (the "**Compensation Period**") in the amount of $286,582.00, (ii) payment of compensation for services rendered during the Compensation Period in the amount of $229,265.60, representing 80% of the fees incurred during the Compensation Period, and (iii) reimbursement of actual, necessary, and documented out-of-pocket expenses incurred during the Compensation Period in the amount of $19.00.

Objections to the Application, if any, are required to be filed on or before **November 9, 2020 at 4:00 p.m. (CT)** (the "**Objection Deadline**") with the Clerk of the United States Bankruptcy Court for the Northern District of Alabama.

At the same time, you must also serve a copy of the objection so as to be received by the following on or before the Objection Deadline: (i) the Debtors, Remington Outdoor Company, Inc., *et al.*, 100 Electronics Boulevard SW, Huntsville, AL 35824; (ii) counsel to the Debtors, O'Melveny & Myers LLP, 400 South Hope Street, Los Angeles, CA 90071 (Attn: Stephen H. Warren, Esq. and Jennifer Taylor, Esq.); (iii) co-counsel to the Debtors, Burr & Forman LLP, 420 20th Street North, Suite 3400, Birmingham, AL 35203 (Attn: Derek F. Meek, Esq. and Hanna Lahr, Esq.); (iv) counsel for the Restructuring Committee, Akin Gump Strauss Hauer & Feld LLP, 2300 N. Field Street, Suite 1800, Dallas TX 75201 (Attn: Sarah Link Shultz); (v) counsel to Whitebox Advisors LLC, as Priority Term Loan Lender, Brown Rudnick LLP, One Financial Center, Boston, MA 02111 (Attn: Andreas Andromalos, Esq. and Tia C. Wallach, Esq.), and Balch & Bingham LLP, 1901 Sixth Avenue North, Suite 1500, Birmingham, AL 35203 (Attn: Jeremy Retherford, Esq.); (vi) counsel to Cantor Fitzgerald

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Remington Outdoor Company, Inc. (4491); FGI Holding Company, LLC (9899); FGI Operating Company, LLC (9774); Remington Arms Company, LLC (0935); Barnes Bullets, LLC (8510); TMRI, Inc. (3522); RA Brands, L.L.C. (1477); FGI Finance, Inc. (0109); Remington Arms Distribution Company, LLC (4655); Huntsville Holdings LLC (3525); 32E Productions, LLC (2381); Great Outdoors Holdco, LLC (7744); and Outdoor Services, LLC (2405). The Debtors' corporate headquarters is located at 100 Electronics Blvd SW, Huntsville, Alabama 35824.

Securities, as Priority Term Loan Agent under the Debtors' prepetition Priority Term Loan Credit Agreement, Shipman & Goodwin LLP, One Constitution Plaza, Hartford, CT 06103 (Attn: Kathleen M. LaManna, Esq. and Nathan Plotkin, Esq.), and Balch & Bingham LLP, 1901 Sixth Avenue North, Suite 1500, Birmingham, AL 35203 (Attn: Jeremy Retherford, Esq.); (vii) counsel to Ankura Trust Company, LLC as FILO Agent under the Debtors' prepetition FILO Term Loan Agreement and Exit Term Loan Agent under the Exit Term Loan Agreement, Davis Polk & Wardwell, 450 Lexington Avenue, New York, NY 10017 (Attn: Donald Bernstein, Esq. and Joanna McDonald, Esq.), and Hand Arendall Harrison Sale, 1810 5th Avenue North, Suite 400, Birmingham, AL 35203 (Attn: Benjamin S. Goldman, Esq.); (viii) counsel to Franklin Advisors, Inc., as FILO Lender, Pillsbury Winthrop Shaw Pittman LLP, Four Embarcadero Center, 22nd Floor, San Francisco, CA 94111-5998 (Attn: Joshua Morse, Esq. and Andrew Alfano, Esq.), and Christian & Small LLP, 505 North 20th Street, Suite 1800, Birmingham, AL 35203 (Attn: Daniel Sparks, Esq. and Bill Bensinger, Esq.); (ix) counsel to the United Mine Workers of America, 18354 Quantico Gateway Dr., Suite 200, Triangle, VA 22172 (Attn: Deborah Stern, Esq.); (x) the Office of the Bankruptcy Administrator for the Northern District of Alabama, 400 Well Street, Decatur, AL 35602 (Attn: Richard M. Blythe, Esq.); (xi) counsel for the Committee, Fox Rothschild LLP, 345 California Street, Suite 2200, San Francisco, CA 94104 (Attn: Michael A. Sweet) and Baker Donelson Bearman Caldwell & Berkowitz, P.C., 420 20th Street North, Birmingham, AL 35203 (Attn: Matthew Cahill, Esq. and Rita Hullet); and (xii) Direct Fee Review LLC.

**PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT EXPENSES OF PROFESSIONALS [DOCKET NO. 114], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THEN THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT. ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURE WILL A HEARING BE HELD ON THE APPLICATION. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.**

[*Remainder of page intentionally left blank*]

Dated: October 28, 2020

/s/ Derek F. Meek

**BURR & FORMAN LLP**
Derek F. Meek
Hanna Lahr
420 20th Street, Suite 3400
Birmingham, AL 35203
Telephone:(205) 251-3000
Facsimile: (205) 458-5100
Email: dmeek@burr.com
        hlahr@burr.com

*Counsel for the Debtors and Debtors in Possession*

- and -

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Sarah Link Schultz (admitted *pro hac vice*)
2300 N. Field Street, Suite 1800
Dallas, TX 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343
Email: sschultz@akingump.com

*Counsel for the Restructuring Committee*

3

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## NORTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| REMINGTON OUTDOOR COMPANY, INC., *et al.*,[1] | Case No. 20-81688-CRJ-11 |
| Debtors. | Jointly Administered |

## SUMMARY OF FIRST MONTHLY APPLICATION OF
## AKIN GUMP STRAUSS HAUER & FELD LLP FOR ALLOWANCE
## OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT
## OF EXPENSES AS COUNSEL TO THE RESTRUCTURING COMMITTEE
## FOR THE PERIOD FROM JULY 28, 2020 THROUGH AUGUST 31, 2020

| | |
|---|---|
| Name of applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to provide professional services to: | The Restructuring Committee of the Board of Directors of Remington Outdoor Company, Inc. |
| Date of retention: | August 11, 2020 |
| Period for which compensation and reimbursement is sought: | July 28, 2020 through August 31, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | $286,582.00 |
| Amount of compensation for which payment is sought pursuant to this Application: | $229,265.60 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $19.00 |

This is a(n):  X Monthly  __ Interim  __ Final Application

Prior applications: None

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Remington Outdoor Company, Inc. (4491); FGI Holding Company, LLC (9899); FGI Operating Company, LLC (9774); Remington Arms Company, LLC (0935); Barnes Bullets, LLC (8510); TMRI, Inc. (3522); RA Brands, L.L.C. (1477); FGI Finance, Inc. (0109); Remington Arms Distribution Company, LLC (4655); Huntsville Holdings LLC (3525); 32E Productions, LLC (2381); Great Outdoors Holdco, LLC (7744); and Outdoor Services, LLC (2405). The Debtors' corporate headquarters is located at 100 Electronics Blvd SW, Huntsville, Alabama 35824.

## COMPENSATION BY INDIVIDUAL

| Name of Professional Person | Position of the Applicant | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Sarah Link Schultz | Partner | $1,595.00 | 47.20 | $75,284.00 |
| Howard B. Jacobson | Partner | $1,240.00 | 1.70 | $2,108.00 |
| Stephen Kuhn | Partner | $1,595.00 | 24.40 | $38,918.00 |
| Lauren Leyden | Partner | $1,280.00 | 17.90 | $22,912.00 |
| Anne Borkovic | Partner | $1,015.00 | 1.00 | $1,015.00 |
| Marty L. Brimmage | Partner | $1,595.00 | 1.80 | $2,871.00 |
| Erica McGrady | Senior Counsel | $965.00 | 50.40 | $48,636.00 |
| Joanna Newdeck | Senior Counsel | $1,195.00 | 39.30 | $46,963.50 |
| Jon Chatalian | Senior Counsel | $975.00 | 4.20 | $4,095.00 |
| Sharon Davidov | Counsel | $1,010.00 | 1.90 | $1,919.00 |
| Grace O'Donnell | Associate | $725.00 | 1.40 | $1,015.00 |
| Chance Hiner | Associate | $775.00 | 48.90 | $37,897.50 |
| Amanda Praestholm | Associate | $650.00 | 3.70 | $2,405.00 |
| Brenda Kemp | Paralegal | $370.00 | 1.20 | $444.00 |
| Suzanne Csizmadia | Paralegal | $330.00 | 0.30 | $99.00 |
| **TOTALS**[2] | | | **245.30** | **$286,582.00** |

---

[2] On several occasions, numerous timekeepers were present and participated in meetings and hearings. Akin Gump believes that the efforts of all attorneys/paralegals working on behalf of the Restructuring Committee were necessary and beneficial to the Debtors and their estates. Notwithstanding, given the nature of the representation and in an attempt to avoid duplication of efforts, Akin Gump has voluntarily reduced the amount of its fees by $11,864.00 related to meetings and/or hearings with multiple timekeepers in attendance.

2

## COMPENSATION BY PROJECT CATEGORY

| Task Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| 002 | General Case Administration | 12.10 | $9,353.50 |
| 008 | Court Hearings | 33.60 | $40,910.00 |
| 009 | Financial Reports and Analysis | 3.10 | $3,326.50 |
| 010 | DIP, Cash Collateral Usage and Exit Financing | 6.30 | $9,048.50 |
| 017 | General Adversary Proceedings/Litigation Matters | 27.50 | $28,344.50 |
| 018 | Tax Issues | 4.30 | $4,903.50 |
| 019 | Labor Issues/Employee Benefits | 22.90 | $26,881.00 |
| 020 | Board Meetings and Communications | 55.90 | $68,541.50 |
| 023 | Asset Dispositions and Liquidation/363 Asset Sales | 77.80 | $93,486.00 |
| 033 | Regulatory Issues | 1.80 | $1,787.00 |

Case 20-81688-CRJ11   Doc 1049   Filed 10/28/20   Entered 10/28/20 15:03:47   Desc
Main Document      Page 6 of 38

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Court Costs | $19.00 |
| **TOTAL DISBURSEMENTS** | **$19.00** |

4

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
NORTHERN DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| REMINGTON OUTDOOR COMPANY, INC., *et al.*,[1] | Case No. 20-81688-CRJ-11 |
| Debtors. | Jointly Administered |

**FIRST MONTHLY APPLICATION OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR ALLOWANCE
OF COMPENSATION FOR SERVICES RENDERED AND FOR
REIMBURSEMENT OF EXPENSE AS COUNSEL TO THE RESTRUCTURING
COMMITTEE FOR THE PERIOD FROM JULY 28, 2020 THROUGH AUGUST 31, 2020**

Akin Gump Strauss Hauer & Feld LLP ("**Akin Gump**"), as counsel to the Restructuring Committee of the Board of Directors of Remington Outdoor Company, Inc. (the "**Restructuring Committee**"), pursuant to section 363 of title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the Northern District of Alabama (the "**Local Bankruptcy Rules**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 114] (the "**Interim Compensation Order**"), hereby files this *First Monthly Application of Akin Gump Strauss Hauer & Feld LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Restructuring Committee for the Period from July 28, 2020 Through August 31, 2020* (the "**Application**"). By the Application, for the period from July 28, 2020 through and including August 31, 2020 (the "**Compensation Period**"),

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Remington Outdoor Company, Inc. (4491); FGI Holding Company, LLC (9899); FGI Operating Company, LLC (9774); Remington Arms Company, LLC (0935); Barnes Bullets, LLC (8510); TMRI, Inc. (3522); RA Brands, L.L.C. (1477); FGI Finance, Inc. (0109); Remington Arms Distribution Company, LLC (4655); Huntsville Holdings LLC (3525); 32E Productions, LLC (2381); Great Outdoors Holdco, LLC (7744); and Outdoor Services, LLC (2405). The Debtors' corporate headquarters is located at 100 Electronics Blvd SW, Huntsville, Alabama 35824.

Akin Gump seeks (a) allowance of compensation for services rendered in the amount of $286,582.00, (b) authorization for the Debtors to pay Akin Gump $229,265.60 (representing 80% of $286,582.00) pursuant to the terms of the Interim Compensation Order, and (c) allowance and payment of $19.00 as reimbursement of actual, necessary, and documented out-of-pocket expenses.  In support of the Application, Akin Gump respectfully states:

## BACKGROUND

1.     On July 27, 2020 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases have been jointly consolidated for administrative purposes only.

2.     The Debtors are authorized to continue to operate their businesses and manage their properties as debtors and debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  No party has requested the appointment of a trustee or examiner in the Chapter 11 Cases.

3.     On July 30, 2020, the Court entered the Interim Compensation Order.

4.     On August 6, 2020, the Bankruptcy Administrator for the United States Bankruptcy Court for the Northern District of Alabama appointed an official committee of unsecured creditors (the "**Creditors' Committee**") in the Chapter 11 Cases.

5.     On August 11, 2020, the Court entered the *Final Order Pursuant to Bankruptcy Code Section 363 Authorizing the Debtors to Pay Fees and Reimburse Expenses Incurred by Akin Gump Strauss Hauer & Feld LLP as Special Counsel to the Restructuring Committee* [Docket No. 289] (the "**Akin Gump Retention Order**"), which authorized the Debtors to satisfy, pay, and reimburse on behalf of the Restructuring Committee all reasonable charges for professional services rendered by Akin Gump as counsel to the Restructuring Committee on or after the Petition Date.

2

6.     On September 10, 2020, the Court entered the *Order Authorizing Appointment of Independent Fee Examiner* [Docket No. 626] appointing Direct Fee Review LLC as the fee examiner in the Chapter 11 Cases.

## COMPENSATION PAID AND ITS SOURCE

7.     All Akin Gump services for which compensation is requested in this Application were performed for or on behalf of the Restructuring Committee.

8.     Except to the extent of the retainer paid to Akin Gump (as described in the application seeking approval of Akin Gump's employment), during the Compensation Period, Akin Gump has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between Akin Gump and any person other than the partners of Akin Gump for the sharing of compensation to be received for services rendered in these cases.

## FEE STATEMENT

9.     The fee statement for the Compensation Period is attached hereto as **Exhibit A**.  This statement contains daily time logs describing the time spent by each attorney and paraprofessional for this Compensation Period.  To the best of Akin Gump's knowledge, this Application complies with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Interim Compensation Order.

## ACTUAL AND NECESSARY EXPENSES

10.     A summary of actual and necessary expenses incurred by Akin Gump during the Compensation Period is attached hereto as **Exhibit B**.

3

## SUMMARY OF SERVICES RENDERED

11.     The partners, counsel, and associates of Akin Gump who have rendered professional services in the Chapter 11 Cases, and the paraprofessionals of Akin Gump who have provided services to the attorneys in the Chapter 11 Cases, are listed in the tables above.  Akin Gump has advised the Restructuring Committee on a regular basis with respect to various matters in connection with the Chapter 11 Cases, consulted with the Debtors in regards to the proposed sale of substantially all its assets, reviewed various materials in connection with the Debtors' proposed sale and pleadings submitted to the Court for consideration, and has otherwise performed all necessary professional services, which services are grouped into the categories set forth in the table above and detailed in **Exhibit A** attached hereto.  Set forth below is a brief narrative description of the services rendered for, or on behalf of, the Restructuring Committee.

### A.     General Case Administration

Fees: $9,353.50; Total Hours: 12.10

12.     During the Compensation Period, Akin Gump reviewed and circulated certain pleadings filed in the Chapter 11 Cases; calendared court hearings; drafted *pro hac vice* motions and reviewed other local jurisdiction issues; and coordinated pleading and transcript gathering.

### B.     Court Hearings

Fees: $40,910.00; Total Hours: 33.60

13.     During the Compensation Period, Akin Gump attended two status conferences and five hearings, including the Debtors' first day hearings, second day hearings, and the hearing on approval of the Debtors' bid procedures.

### C.     Financial Reports and Analysis

Fees: $3,326.50; Total Hours: 3.10

4

14.     During the Compensation Period, Akin Gump attended the Debtors' earnings call and reviewed related materials; and review filed schedules and statements.

**D.      DIP, Cash Collateral Usage and Exit Financing**

Fees: $9,048.50; Total Hours: 6.30

15.     During the Compensation Period, Akin Gump, among other things, reviewed draft cash collateral materials, including drafts of the final cash collateral order and reporting requirements; and communicated with the Debtors and counsel for the lenders regarding use of cash collateral and the form of the final cash collateral order.

**E.      General Adversary Proceedings/Litigation Matters**

Fees: $28,344.50; Total Hours: 27.50

16.     During the Compensation Period, Akin Gump, among other things, reviewed the Creditors' Committee's requests for information; produced materials regarding the same; reviewed the Creditors' Committee's 2004 motion and drafted pleadings and responses regarding the same; and communicated with the Debtors regarding the Creditors' Committee's document requests and 2004 motion.

**F.      Tax Issues**

Fees: $4,903.50; Total Hours: 4.30

17.     During the Compensation Period, Akin Gump, among other things, analyzed and researched certain tax issues implicated in the Chapter 11 Cases.

**G.      Labor Issues/Employee Benefits**

Fees: $26,881.00; Total Hours: 22.90

18. During the Compensation Period, Akin Gump, among other things, reviewed materials and analyzed issues regarding labor concerns implicated in the sale of substantially all the Debtors' assets; reviewed and analyzed pleadings filed by, and communications with, United Mine Workers of America and other labor parties; and communicated and coordinated with the Debtors regarding union outreach.

### H. Board Meetings and Communications

Fees: $68,541.50; Total Hours: 55.90

19. During the Compensation Period, Akin Gump, among other things, coordinated update calls with the Restructuring Committee; prepared for and attended update calls with the Restructuring Committee and the various professionals of the Debtors; reviewed and analyzed materials for the Restructuring Committee from the Debtors' professionals; drafted Restructuring Committee minutes; and otherwise advised the Restructuring Committee regarding the Debtors' proposed transactions.

### I. Asset Dispositions and Liquidation/363 Sales

Fees: $93,486.00; Total Hours: 77.80

20. During the Compensation Period, Akin Gump, among other things, participated in calls with the Debtors' professionals regarding the sales process and accompanying sale strategy; reviewed and commented on various asset purchase agreements; reviewed and analyzed various bids and related materials; researched and analyzed certain sale issues; reviewed and analyzed filed pleadings related to bidding procedures and the Debtors' sale motion, including objections to the Debtors' bidding procedures; and advised the Restructuring Committee with respect to the sale process.

### J. Regulatory Issues

Fees: $1,787.00; Total Hours: 1.80

6

21.     During the Compensation Period, Akin Gump, among other things, reviewed and analyzed licensing and certain regulatory filing issues related to the Debtors' sale of substantially all its assets.

## **VALUATION OF SERVICES**

22.     Attorneys and paraprofessionals of Akin Gump have expended a total of 245.30 hours in connection with this matter during the Compensation Period, as follows:

| **Attorneys** | **Hourly Rate** | **Hours** |
|---|---|---|
| Sarah Link Schultz | $1,595.00 | 47.20 |
| Howard B. Jacobson | $1,240.00 | 1.70 |
| Stephen Kuhn | $1,595.00 | 24.40 |
| Lauren Leyden | $1,280.00 | 17.90 |
| Anne Borkovic | $1,015.00 | 1.00 |
| Marty L. Brimmage | $1,595.00 | 1.80 |
| Erica McGrady | $965.00 | 50.40 |
| Joanna Newdeck | $1,195.00 | 39.30 |
| Jon Chatalian | $975.00 | 4.20 |
| Sharon Davidov | $1,010.00 | 1.90 |
| Grace O'Donnell | $725.00 | 1.40 |
| Chance Hiner | $775.00 | 48.90 |
| Amanda Praestholm | $650.00 | 3.70 |
| **Paraprofessionals** | **Hourly Rate** | **Hours** |
| Brenda Kemp | $690.00 | 1.20 |
| Suzanne Csizmadia | $660.00 | 0.3 |

The nature of the work performed by these persons is fully set forth in **Exhibit A** attached hereto.  These are Akin Gump's normal hourly rates for work of this character. The reasonable value

Case 20-81688-CRJ11    Doc 1049    Filed 10/28/20    Entered 10/28/20 15:03:47    Desc
Main Document      Page 14 of 38

of the services rendered by Akin Gump to the Debtors during the Compensation Period is $286,582.00.[2]

23.    Pursuant to the Akin Gump Retention Order, Akin Gump has been retained by the Debtors in accordance with Bankruptcy Code section 363.  Notwithstanding, Akin Gump has agreed to apply for compensation for professionals services rendered and reimbursement of expenses incurred in connection with the Chapter 11 Cases subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and any other applicable procedures and order of the Court.  Thus, in accordance with the factors enumerated in Bankruptcy Code section 330, it is respectfully submitted that the amount requested by Akin Gump is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.  Moreover, Akin Gump has reviewed the requirements with the Bankruptcy Rules and the Local Bankruptcy Rules and believes that this Application is in compliance.

[*Remainder of page intentionally left blank*]

---

[2] As mentioned above, on several occasions, numerous timekeepers were present and participated in meetings and hearings. Akin Gump believes that the efforts of all attorneys/paralegals working on behalf of the Restructuring Committee were necessary and beneficial to the Debtors and their estates.  Notwithstanding, given the nature of the representation and in an attempt to avoid duplication of efforts, Akin Gump has voluntarily reduced the amount of its fees by $11,864.00 related to meetings and/or hearings with multiple timekeepers in attendance.

8

WHEREFORE, Akin Gump respectfully requests that the Court, in connection with services rendered and expenses incurred during the Compensation Period, (a) allow compensation to Akin Gump in the amount of $286,582.00, (b) authorize the Debtors to pay Akin Gump the amount of $229,265.60, representing 80% of $286,582.00, pursuant to the terms of the Interim Compensation Order, (c) authorize the Debtors to pay Akin Gump the amount of $19.00 as reimbursement for 100% of the actual, necessary and documented out-of-pocket expenses incurred, and (d) grant such other and further relief as this Court may deem just and proper.

Dated: October 28, 2020

*/s/ Derek F. Meek*
**BURR & FORMAN LLP**
Derek F. Meek
Hanna Lahr
420 20th Street, Suite 3400
Birmingham, AL 35203
Telephone:(205) 251-3000
Facsimile: (205) 458-5100
Email: dmeek@burr.com
        hlahr@burr.com

*Counsel for the Debtors and Debtors in Possession*

- and -

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Sarah Link Schultz (admitted *pro hac vice*)
2300 N. Field Street, Suite 1800
Dallas, TX 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343
Email: sschultz@akingump.com

*Counsel for the Restructuring Committe*

9

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**NORTHERN DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| REMINGTON OUTDOOR COMPANY, INC., *et al.*,[1] | Case No. 20-81688-CRJ-11 |
| Debtors. | Jointly Administered |

## <u>VERIFICATION OF SARAH LINK SCHULTZ</u>

I, Sarah Link Schultz, hereby declare the following under penalty of perjury:

1.      I am a partner of Akin Gump Strauss Hauer & Feld LLP ("**Akin Gump**") and am one of the lead attorneys from Akin Gump working on behalf of the Restructuring Committee in the above-captioned chapter 11 cases.  I am a member of good standing of the State Bar of Texas. There are no disciplinary proceedings pending against me.

2.      I have personally performed many of the legal services rendered by Akin Gump as counsel for the Restructuring Committee and am thoroughly familiar with all other work performed on behalf of the Restructuring Committee by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Remington Outdoor Company, Inc. (4491); FGI Holding Company, LLC (9899); FGI Operating Company, LLC (9774); Remington Arms Company, LLC (0935); Barnes Bullets, LLC (8510); TMRI, Inc. (3522); RA Brands, L.L.C. (1477); FGI Finance, Inc. (0109); Remington Arms Distribution Company, LLC (4655); Huntsville Holdings LLC (3525); 32E Productions, LLC (2381); Great Outdoors Holdco, LLC (7744); and Outdoor Services, LLC (2405). The Debtors' corporate headquarters is located at 100 Electronics Blvd SW, Huntsville, Alabama 35824.

4.      I have reviewed Local Bankruptcy Rule 2016 and believe that the Application for

Akin Gump complies with Local Bankruptcy Rule 2016 and all other applicable Local Bankruptcy

Rules.

5.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct.

Respectfully submitted,

/s/ *Sarah Link Schultz*

Sarah Link Schultz

as Partner of Akin Gump Strauss Hauer &
Feld LLP

Case 20-81688-CRJ11    Doc 1049    Filed 10/28/20    Entered 10/28/20 15:03:47    Desc
Main Document       Page 18 of 38

# EXHIBIT A



INDEPENDENT DIRECTORS OF THE BOARD OF REMINGTON OUTDOOR
COMPANY, INC.
ATTN: JEFF  BROWN
100 ELECTRONICS BLVD SW
HUNTSVILLE, AL 35824

| | |
|---|---|
| Invoice Number | 1907332 |
| Invoice Date | 10/27/20 |
| Client Number | 102253 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours | Value |
|---|---|---|---|---|
| 07/28/20 | CHH | Review first day filings re S. Schultz inquiry (.8); emails with J. Newdeck re status conference (.2); review order and coordinate same (.2); review emails with local counsel re pro hac vice admission  (.2); review and revise motion re same (.1); emails with J. Berry-Woods re same (.1, .1); coordinate calendar for first day hearings (.1). | 1.80 | $1,395.00 |
| 07/28/20 | CHH | Attend first day status conference. | 2.20 | $1,705.00 |
| 07/28/20 | CHH | Coordinate restructuring committee call. | 0.20 | $155.00 |
| 07/28/20 | SBK | Telephone conference with S. Schultz and E. McGrady re transaction issues list (.8); emails with E. McGrady and O'Melveny re same (.2); telephone conference with O'Melveny, S. Schultz, J. Newdeck and E. McGrady re same (.7); email to S. Schultz re same (.2). | 1.90 | $3,030.50 |
| 07/28/20 | EDM | Conference with S. Schultz and S. Kuhn re interested party purchase agreement issue list (.8); emails with S. Kuhn and O'Melveny re same (.2); conference with S. Kuhn, S. Schultz, J. Newdeck and O'Melveny re same (.7); review asset purchase agreement re same and markup same (2.7). | 4.40 | $4,246.00 |
| 07/28/20 | JFN | Emails with C. Hiner re chapter 11 filing and upcoming status conference. | 0.20 | $239.00 |
| 07/28/20 | JFN | Participate in call with S. Schultz, S. Kuhn, E. McGrady and O'Melveny re pending sale issues. | 0.70 | $836.50 |
| 07/28/20 | SLS | Participate in case status conference. | 2.20 | $3,509.00 |
| 07/28/20 | SLS | Participate in call with S. Kuhn and E. McGrady re sale issue list (.8); update call with S. Kuhn, E. McGrady, J. Newdeck and O'Melveny re same (.7). | 1.50 | $2,392.50 |
| 07/29/20 | JMC | Review correspondence from L. Leyden re labor considerations and issues. | 0.20 | $195.00 |
| 07/29/20 | CHH | Emails with D. Meek re pro hac vice and review same (.3); emails with S. Schultz and J. Newdeck re first day hearing (.2); review emails from S. Schultz and J. Newdeck re transcript (.1, .1); review emails from local counsel re pro hac motion (.1); email to J. Newdeck re hearing (.1); review docket re interim | 1.20 | $930.00 |

| Date | Tkpr | | Hours | Value |
|------|------|---|-------|-------|
| | | orders and email to J. Newdeck re same (.3). | | |
| 07/29/20 | CHH | Coordinate restructuring committee call. | 0.70 | $542.50 |
| 07/29/20 | CHH | Review docket filings and court orders re S. Schultz inquiry and first day hearing (1.1); attend first day hearing (1). | 2.10 | $1,627.50 |
| 07/29/20 | SBK | Emails to/from E. McGrady re restructuring committee meeting minutes follow-up question (.2) and review same (.1); review proposed materials from Ducera for restructuring committee meeting (.3); attend restructuring committee meeting (.5). | 1.10 | $1,754.50 |
| 07/29/20 | LHL | Emails with R. Janger, P. Moss, J. Chatalian and J. Kohn re labor matters. | 0.20 | $256.00 |
| 07/29/20 | JFN | Participate in restructuring committee call. | 0.50 | $597.50 |
| 07/29/20 | JFN | Participate in first day hearing. | 1.00 | $1,195.00 |
| 07/29/20 | JFN | Emails with S. Schultz and C. Hiner re transcripts (.1, .1); emails with S. Schultz and C. Hiner re hearing and interim orders (.2); review C. Hiner email re same (.1). | 0.50 | $597.50 |
| 07/29/20 | SLS | Review email from S. Warren regarding use of cash collateral (.1); telephone call with O'Melveny re same (.5); telephone call with counsel to K. D'Arcy regarding auction process (.2); telephone call with S. Warren regarding same (.2); telephone call with K. D'Arcy regarding same (.2). | 1.20 | $1,914.00 |
| 07/29/20 | SLS | Update call with Special Committee. | 0.50 | $797.50 |
| 07/29/20 | SLS | Prepare for hearing (.5); email to C. Hiner re same (.1); emails with C. Hiner and J. Newdeck re same (.2);  telephone call with S. Warren regarding first day hearing (.3); participate in same (1.0). | 2.10 | $3,349.50 |
| 07/30/20 | CHH | Emails with J. Newdeck re hearing (.1, .1); review court order re same (.2); attend first day hearings (1.3). | 1.70 | $1,317.50 |
| 07/30/20 | CHH | Coordinate with J. Berry-Woods re timekeeping (.3); review redline proposed order re pro hoc motion (.2); emails with S. Schultz and H. Lahr re same (.1, .1); emails to timekeepers about working group list and tasks (.2). | 0.90 | $697.50 |
| 07/30/20 | SBK | Emails to/from O'Melveny re organizing sale update call (.1); attend call with E. McGrady, J. Newdeck, O'Melveny and Ducera re same (.6); telephone conference with E. McGrady re same (.3); follow up emails to/from E. McGrady, O'Melveny and Ducera re sale update (.1); email to S. Schultz and J. Newdeck re same (.2). | 1.30 | $2,073.50 |
| 07/30/20 | SBK | Emails to/from Akin restructuring committee re organizing call (.2); attend restructuring committee call (.8). | 1.00 | $1,595.00 |
| 07/30/20 | EDM | Call with S. Kuhn, O'Melveny and Ducera re potential bidder issues and strategy (.6); follow up call with S. Kuhn re same (.3); emails with S. Kuhn, J. Newdeck, O'Melveny, and Ducera re same (.1); review materials re same (.2). | 1.20 | $1,158.00 |
| 07/30/20 | JFN | Review S. Kuhn sale update email (.2) and emails from O'Melveny re same (.1); participate in call with O'Melveny, S. Kuhn, and E. McGrady re same (.6). | 0.90 | $1,075.50 |
| 07/30/20 | JFN | Schedule restructuring committee call and emails with C. Hiner re same (.2); participate in call with S. Schultz, S. Kuhn and restructuring committee re same | 1.00 | $1,195.00 |

| Date | Tkpr | | Hours | Value |
|------|------|--|-------|-------|
| | | (.8). | | |
| 07/30/20 | JFN | Attend telephonic first day hearing (partial) (1.1); emails with C. Hiner re same (.1, .1). | 1.30 | $1,553.50 |
| 07/30/20 | SLS | Review communications from chambers regarding cash collateral order (.1, .1); communications with O'Melveny and Ducera teams regarding sale process (.1, .1); communications with S. Warren regarding Ducera engagement letter (.1, .1). | 0.60 | $957.00 |
| 07/30/20 | SLS | Call with restructuring committee re sale update. | 0.80 | $1,276.00 |
| 07/30/20 | SLS | Prepare for first day hearing (.2); participate in same (1.3). | 1.50 | $2,392.50 |
| 07/31/20 | JMC | Teleconference with L. Leyden, G. O'Donnell, J. Chatalian, J. Kohn and R. Janger re sale process and labor issues (.5); review correspondence from L. Leyden re same (.1); review correspondence from S. Warren re union outreach (.1); review case law and research collective bargaining issues (.7). | 1.40 | $1,365.00 |
| 07/31/20 | SBK | Emails/telephone conference with S. Schultz, B. Meyer and J. Reisner re going forward approach in sale process (.3); telephone conference with S. Schultz re next steps (.1); emails with J. Newdeck and O'Melveny re bidder update call (.2). | 0.60 | $957.00 |
| 07/31/20 | LHL | Telephone conference with G. O'Donnell, J. Chatalian, J. Kohn and R. Janger re labor and pension matters (.5); email to S. Schultz summary of same (.2); emails with S. Warren re same (.1 x 5); review case law and review labor related filings (2.0). | 3.20 | $4,096.00 |
| 07/31/20 | JFN | Emails with S. Kuhn and O'Melveny re status of sale process (.2); review bidder update materials (.1). | 0.30 | $358.50 |
| 07/31/20 | GMO | Conference with L. Leyden, J. Chatalian, J. Kohn and R. Janger re labor matters (.5); email to L. Leyden re labor matters and review of case law (.3). | 0.80 | $580.00 |
| 07/31/20 | SLS | Email with J. Reisner regarding sale process (.1); telephone call with J. Reisner, S. Kuhn and B. Meyer regarding same (.3); draft email to J. Reisner regarding same (.2); follow up call with S. Kuhn re same (.1); telephone call with JP Motley regarding same (.3); telephone call with S. Warren regarding recent discussions with bidders (.2). | 1.20 | $1,914.00 |
| 08/01/20 | SBK | Teleconference with Akin, Ducera & O'Melveny re next steps/alternatives (partial) (.3); teleconference with S. Schultz and E. McGrady re follow-up (.3). | 0.60 | $957.00 |
| 08/01/20 | EDM | Call with O'Melveny, Ducera and the Akin team to discuss status of discussions with the various bidders and strategy (.5); follow up call with S. Schultz and S. Kuhn re same (.3); review bidder update materials (.3). | 1.10 | $1,061.50 |
| 08/01/20 | JFN | Participate in update call with Akin, Ducera, and O'Melveny re sale process. | 0.50 | $597.50 |
| 08/01/20 | SLS | Telephone call with Akin, O'Melveny and Ducera regarding status of sale process (.5); follow-up call with S. Kuhn and E. McGrady regarding same (.3). | 0.80 | $1,276.00 |
| 08/02/20 | CHH | Review Ducera sale materials re potential bid and implement comments re same (.5); emails with S. Schultz, S. Kuhn, and E. McGrady re same (.2). | 0.70 | $542.50 |
| 08/02/20 | SBK | Review/comment on deck for restructuring committee re potential bidder deal (.4); emails to/from S. Schultz, E. McGrady, and C. Hiner re same (.2). | 0.60 | $957.00 |

| Date | Tkpr | | Hours | Value |
|------|------|---|-------|-------|
| 08/02/20 | EDM | Review and revise bidder presentation proposal (1.6); emails with S. Kuhn, E. McGrady and C. Hiner re same (.2). | 1.80 | $1,737.00 |
| 08/02/20 | SLS | Review and comment on potential bidder presentation (.2); emails with E. McGrady, S. Kuhn and C. Hiner re same (.2). | 0.40 | $638.00 |
| 08/02/20 | SLS | Review and comment on 8-K regarding cash collateral stipulation. | 0.10 | $159.50 |
| 08/03/20 | JMC | Review hearing transcript and analyze labor issues (.8); email exchange with L. Leyden, S. Kuhn, and C. Hiner re same (.2). | 1.00 | $975.00 |
| 08/03/20 | SD | Review J. Newdeck tax inquiry and research re same. | 0.90 | $909.00 |
| 08/03/20 | CHH | Coordinate restructuring committee call. | 0.20 | $155.00 |
| 08/03/20 | CHH | Review email from H. Lahr re transcripts (.1); emails with L. Leyden re labor issues and transcripts (.2); review transcripts and materials re S. Schultz inquiry (.8); emails with S. Kuhn, L. Leyden and J. Chatalian re labor issues (.2). | 1.30 | $1,007.50 |
| 08/03/20 | SBK | Emails with L. Leyden, C. Hiner, and J. Chatalian re pension and labor issues (.2); review materials re same (.2). | 0.40 | $638.00 |
| 08/03/20 | LHL | Review and comment re first day hearing and related labor and pension matters (1.6); emails with S. Kuhn, C. Hiner and J. Chatalian re same (.2); emails with C. Hiner re same (.2). | 2.00 | $2,560.00 |
| 08/03/20 | JFN | Review filings re tax inquiry (.4); email same to S. Davidov (.2). | 0.60 | $717.00 |
| 08/04/20 | CHH | Attend call with E. McGrady, S. Kuhn, Ducera, and O'Melveny re potential stalking horse bid (.5); coordinate precall re sale update (.2); review Ducera materials re same (.2); attend sale update call with Akin, Ducera, and O'Melveny (.6). | 1.50 | $1,162.50 |
| 08/04/20 | CHH | Review first day pleadings re interim compensation. | 0.30 | $232.50 |
| 08/04/20 | SBK | Telephone call with E. McGrady, C. Hiner, Ducera and O'Melveny regarding potential stalking horse bid (.5); analysis of bids (.3). | 0.80 | $1,276.00 |
| 08/04/20 | SBK | Attend restructuring committee call. | 1.30 | $2,073.50 |
| 08/04/20 | LHL | Review pension correspondences. | 0.20 | $256.00 |
| 08/04/20 | EDM | Attend call with S. Kuhn, C. Hiner, Ducera, and O'Melveny re stalking horse bid (.5); review bid and related materials (.5); attend sale update call with Akin, Ducera, and O'Melveny (.6). | 1.60 | $1,544.00 |
| 08/04/20 | EDM | Attend restructuring committee meeting. | 1.30 | $1,254.50 |
| 08/04/20 | JFN | Participate in sale update call with Akin, Ducera, and O'Melveny (.6) and review bid re same (.1). | 0.70 | $836.50 |
| 08/04/20 | JFN | Participate in restructuring committee call. | 1.30 | $1,553.50 |
| 08/04/20 | JFN | Follow up review of cash collateral reporting information (.4, .2) and emails with O'Melveny re same (.1, .1). | 0.80 | $956.00 |
| 08/04/20 | SLS | Call with S. Warren regarding next steps for sale process (.1); review email from B. Meyer regarding potential stalking horse bid (.1); review email from potential stalking horse bidders (.1); telephone call with Akin, Ducera and O'Melveny teams regarding potential stalking horse bid (.5); email to Special Committee regarding same (.2); review termination events from potential stalking horse (.2); telephone call with E. McGrady regarding potential stalking | 1.90 | $3,030.50 |

| Date | Tkpr | | Hours | Value |
|------|------|------|-------|-------|
| | | horse agreement (.4); telephone call with J. Brown regarding same (.2); telephone call with K. D'Arcy regarding sale process (.1). | | |
| 08/04/20 | SLS | Participate in special committee call (partial). | 1.20 | $1,914.00 |
| 08/04/20 | SLS | Attend sale update call with Akin, Ducera, and O'Melveny. | 0.60 | $957.00 |
| 08/05/20 | CHH | Emails with J. Newdeck re budget and fee estimate (.1, .1); review materials and email to all timekeepers re same (.2). | 0.40 | $310.00 |
| 08/05/20 | SBK | Teleconference with S. Schultz, J. Newdeck, JP Motley and S. Warren re sale update (.4); review bidder asset purchase agreement and E. McGrady email re same (.2). | 0.60 | $957.00 |
| 08/05/20 | EDM | Attend restructuring committee meeting (1.2); preparations re same (.1). | 1.30 | $1,254.50 |
| 08/05/20 | EDM | Review and comment on bidder asset purchase agreement and license agreement (1.8); analyze same (.3); email to S. Kuhn re same and re transaction strategy (.2). | 2.30 | $2,219.50 |
| 08/05/20 | JFN | Attend call with S. Schultz, S. Kuhn, B. Meyer and S. Warren re sale update (.4); review revised asset purchase agreement (.3). | 0.70 | $836.50 |
| 08/05/20 | JFN | Participate in restructuring committee update call. | 1.20 | $1,434.00 |
| 08/05/20 | JFN | Review cash collateral materials and related reporting requirements. | 0.30 | $358.50 |
| 08/05/20 | SLS | Prepare for special committee call (.8); telephone call with B. Meyer regarding same (.2); participate in special committee call (1.2). | 2.20 | $3,509.00 |
| 08/05/20 | SLS | Call with B. Meyer, S. Kuhn, J. Newdeck, JP Motley and S. Warren re sale update. | 0.40 | $638.00 |
| 08/06/20 | SBK | Teleconference with E. McGrady re status of potential stalking horse deal. | 0.20 | $319.00 |
| 08/06/20 | EDM | Review, analyze and comment on asset purchase agreement and license agreement (4.8); call with S. Kuhn re potential stalking horse bid (.2); call with S. Schultz re same (.1); communications with O'Melveny re same (.3, .2). | 5.60 | $5,404.00 |
| 08/06/20 | SLS | Telephone call with E. McGrady regarding potential stalking horse bid (.1); email with S. Warren regarding same (.1); emails with B. Meyer regarding same (.1, .1). | 0.40 | $638.00 |
| 08/07/20 | CHH | Emails with H. Lahr re notice of appearance (.1, .1); review same (.1); emails with B. Kemp re same (.1, .1); review materials re same (.2) and email to B. Kemp re same (.1). | 0.90 | $697.50 |
| 08/07/20 | CHH | Review J. Newdeck update to restructuring committee and restructuring committee emails re same (.2); review email from interested party re sale process participation (.2); forward same to S. Schultz and review response re same (.1, .1). | 0.60 | $465.00 |
| 08/07/20 | BRK | Research CM/ECF notification procedures (.2); emails with C. Hiner re same (.1, .1); complete registration process on behalf of S. Schultz (.4). | 0.80 | $296.00 |
| 08/07/20 | SBK | Teleconference with S. Schultz, E. McGrady and J. Newdeck re status of bid (.5); emails with E. McGrady and J. Newdeck re comments on note to board re potential stalking horse bid (.2). | 0.70 | $1,116.50 |
| 08/07/20 | EDM | Call with S. Schultz, S. Kuhn and J. Newdeck re: sale | 0.50 | $482.50 |

| Date | Tkpr | | Hours | Value |
|------|------|-----|-------|-------|
| | | process update and strategy. | | |
| 08/07/20 | JFN | Participate in call with S. Schultz, E. McGrady, and S. Kuhn re status of sale process (.5); emails with S. Kuhn and E. McGrady re note to board re same (.2); draft email to restructuring committee re same (.2). | 0.90 | $1,075.50 |
| 08/07/20 | SLS | Telephone call with S. Kuhn, E. McGrady and J. Newdeck regarding status of stalking horse bid (.5); respond to inquiry regarding participation in sale process from potential bidder (.1). | 0.60 | $957.00 |
| 08/07/20 | SLS | Telephone call with A. Andromalos regarding final cash collateral order. | 0.30 | $478.50 |
| 08/08/20 | JFN | Review cash collateral order (.5) and email to S. Schultz re same (.1). | 0.60 | $717.00 |
| 08/09/20 | SLS | Review revisions to cash collateral order (.1); email to counsel for lenders regarding same (.1). | 0.20 | $319.00 |
| 08/10/20 | AEB | Analyze licensing requirements and potential impact on proposed transactions (.3); draft summary of key points for same (.2); call with E. McGrady re same (.5). | 1.00 | $1,015.00 |
| 08/10/20 | CHH | Emails with J. Newdeck and S. Schultz re hearing on cash collateral and bid procedures (.1, .1); review docket and calendar same (.2); review materials re J. Newdeck inquiry re same (.2); review status conference transcript and email same to S. Schultz and J. Newdeck (.3). | 0.90 | $697.50 |
| 08/10/20 | EDM | Review licensing agreement (.3); call with A. Borkovic re licensing issues (.5). | 0.80 | $772.00 |
| 08/10/20 | JFN | Review cash collateral reporting requirements and materials re same. | 0.20 | $239.00 |
| 08/10/20 | SLS | Telephone call with S. Warren regarding parties' comments to cash collateral order. | 0.30 | $478.50 |
| 08/11/20 | SD | Call with A. Anderson, D. Lima, and H. Jacobson re tax audit issues. | 0.60 | $606.00 |
| 08/11/20 | CHH | Coordinate restructuring committee call. | 0.20 | $155.00 |
| 08/11/20 | CHH | Review final second day order (.2); review emails from S. Schultz and J. Newdeck (.1) and review docket re same (.1); coordinate calendar re same (.2). | 0.60 | $465.00 |
| 08/11/20 | CHH | Emails with J. Newdeck re hearing (.1, .1); review materials re inquiry re same (.5); attend second day hearing (.6). | 1.30 | $1,007.50 |
| 08/11/20 | HBJ | Call with A. Anderson, D. Lim, and S. Davidov re tax audit issues (partial). | 0.40 | $496.00 |
| 08/11/20 | SBK | Call with E. McGrady and O'Melveny re bid process and bankruptcy update. | 0.80 | $1,276.00 |
| 08/11/20 | EDM | Attend court hearing. | 0.60 | $579.00 |
| 08/11/20 | EDM | Review and revise bid process letter and transmit same to O'Melveny (.9); call with S. Kuhn and O'Melveny re bid process updates and bankruptcy case strategy (.8); follow up email to S. Schultz re same (.1). | 1.80 | $1,737.00 |
| 08/11/20 | JFN | Review revised bid procedure pleadings (.6); emails with S. Schultz re same (.1, .1) and with O'Melveny (.1, .1) re same. | 1.00 | $1,195.00 |
| 08/11/20 | JFN | Emails with C. Hiner re hearing issues (.1, .1); review pleadings re same (.1). | 0.30 | $358.50 |
| 08/11/20 | JFN | Emails with S. Schultz and C. Hiner re case issues and docket entries (.2); review recently filed pleadings re same (.2). | 0.40 | $478.00 |

| Date | Tkpr | | Hours | Value |
|------|------|---|-------|-------|
| 08/11/20 | JFN | Review cash collateral reporting issues. | 0.20 | $239.00 |
| 08/11/20 | SLS | Participate in second day hearings (.6); call with J. Brown regarding same (.1). | 0.70 | $1,116.50 |
| 08/11/20 | SLS | Review response to bid procedure comments (.2); emails with J. Newdeck re same (.1, .1); review revised bid procedures and bid procedure order (.2). | 0.60 | $957.00 |
| 08/12/20 | SD | Call with H. Jacobson re tax audit (.3); call with H. Jacobson and S. Schultz re same (.1). | 0.40 | $404.00 |
| 08/12/20 | CHH | Emails with J. Newdeck re advisor precall (.1, .1); emails with J. Newdeck re liquidity materials and email to restructuring committee re same (.2). | 0.40 | $310.00 |
| 08/12/20 | CHH | Review email from S. Schultz re sale inquiry (.1); review emails and materials re same (.1); research re same (.3); draft results of research and email to S. Schultz re same (.2); review Sandy Hook litigation materials re same and Sandy Hook motion to reconstitute creditors' committee (.3); emails to S. Schultz and J. Newdeck re same (.1, .1); emails with B. Kemp re same (.2); review and circulate objections to bid procedures and cash collateral (.7). | 2.10 | $1,627.50 |
| 08/12/20 | HBJ | Call with S. Davidov re tax audit (.3); call with S. Schultz re S. Davidov re tax audit and upcoming Board meeting (.1); follow up review of case law re same (.4). | 0.80 | $992.00 |
| 08/12/20 | BRK | Confer with C. Hiner re notifications and filed pleadings. | 0.20 | $74.00 |
| 08/12/20 | SBK | Emails with O'Melveny re creditors' information requests (.3); emails with E. McGrady re revised process letter from Ducera and bid procedures (.2); review same (.1). | 0.60 | $957.00 |
| 08/12/20 | SBK | Telephone conference with Akin, O'Melveny and Ducera re sale update (.5); prepare for restructuring committee call (.2); attend restructuring committee call (1). | 1.70 | $2,711.50 |
| 08/12/20 | EDM | Emails with S. Kuhn re bid procedures issues. | 0.20 | $193.00 |
| 08/12/20 | EDM | Pre-call with Akin, O'Melveny, Ducera, and M-III (.5); prepare for restructuring committee call (.2); attend restructuring committee call. (1). | 1.70 | $1,640.50 |
| 08/12/20 | JFN | Emails with C. Hiner re advisor precall (.1, .1); consider open issues (.3) and communications with O'Melveny/Ducera/M-III re same (.1, .1); precall with O'Melveny, Ducera, M-III, and Akin (.5); research in preparation for restructuring committee call and review materials re same (1.1); emails with C. Hiner re liquidity materials and restructuring committee email (.2); participate in restructuring committee call (1). | 3.50 | $4,182.50 |
| 08/12/20 | SLS | Pre-call with Akin, O'Melveny, Ducera and M-III regarding special committee call (.5); follow-up research to prepare for same (.6); participate in special committee call (1.0). | 2.10 | $3,349.50 |
| 08/12/20 | SLS | Telephone call with S. Kuhn regarding sale process. | 0.40 | $638.00 |
| 08/12/20 | SLS | Call with H. Jacobson and S. Davidov regarding tax audit. | 0.10 | $159.50 |
| 08/13/20 | CHH | Review J. Newdeck inquiry re pleadings (.1, .1); review and circulate UCC objection to bid procedures (.2); review and circulate UCC objection to cash collateral (.6). | 1.00 | $775.00 |

| Date | Tkpr | | Hours | Value |
|------|------|---|-------|-------|
| 08/13/20 | CHH | Coordinate restructuring committee call. | 0.20 | $155.00 |
| 08/13/20 | EDM | Review Committee objections to bid procedures and cash collateral order. | 1.10 | $1,061.50 |
| 08/14/20 | CHH | Review and circulate Debtors' response to motion to reconstitute UCC. | 0.20 | $155.00 |
| 08/14/20 | CHH | Attend status conference (1.3); emails with M. Brimmage, and L. Leyden re hearing on bid procedures (.2). | 1.50 | $1,162.50 |
| 08/14/20 | HBJ | Follow-up review of materials re tax audit. | 0.20 | $248.00 |
| 08/14/20 | BRK | Follow-up emails with C. Hiner re ECF notifications. | 0.20 | $74.00 |
| 08/14/20 | SBK | Call with S. Warren re sale timeline. | 0.30 | $478.50 |
| 08/14/20 | LHL | Review UMWA objection to bid procedures (.5); emails with M. Brimmage and C. Hiner re bid procedures hearing (.2). | 0.70 | $896.00 |
| 08/14/20 | SLS | Telephone call with S. Warren regarding cash collateral discussion (.4); review revisions to same (.5). | 0.90 | $1,435.50 |
| 08/14/20 | SLS | Call with S. Kuhn related to sale process timeline (.3); telephone call with S. Warren regarding same (.2). | 0.50 | $797.50 |
| 08/14/20 | SLS | Participate in telephonic status conference. | 1.30 | $2,073.50 |
| 08/16/20 | SLS | Review UCC's objection to use of cash collateral (.4); review reply to same (.7); email to S. Warren regarding same (.1); telephone call with S. Warren regarding same (.4). | 1.60 | $2,552.00 |
| 08/17/20 | JMC | Review correspondence from C. Hiner and L. Leyden re sale motion (.2); review Debtors' sale motion and bidding procedures (.4). | 0.60 | $585.00 |
| 08/17/20 | CHH | Emails with S. Schultz and J. Newdeck re upcoming hearing (.1); review pleadings and compile re same (1.2); email to S. Schultz and J. Newdeck re same (.1); email to M. Brimmage and L. Leyden re same (.1); revise same and email to S. Schultz, L. Leyden, and M. Brimmage re same (.2). | 1.70 | $1,317.50 |
| 08/17/20 | CHH | Review and circulate debtors' reply in support of cash collateral and notes on same for hearing (1); review and circulate debtors' reply in support of bid procedures and notes on same for hearing (1.1); review and circulate declarations in support re same (.7); emails with L. Leyden re bid procedure and retrieve same (.2); emails with L. Leyden and J. Chatalian re same and asset purchase agreement (.2); review and circulate Sandy Hook families' 2004 motion (.2) and email to S. Schultz re same (.1). | 3.50 | $2,712.50 |
| 08/17/20 | CHH | Review and circulate United Mine Workers' motion to direct appointment to UCC (.2); review and circulate Teague creditors' motion response to Sandy Hook families' motion to reconstitute UCC (.2). | 0.40 | $310.00 |
| 08/17/20 | CHH | Coordinate restructuring committee call and emails with J. Newdeck re same. | 0.30 | $232.50 |
| 08/17/20 | HBJ | Review materials re tax audit. | 0.10 | $124.00 |
| 08/17/20 | LHL | Emails with C. Hiner re bid procedures (.2); review bid procedures, form asset purchase agreement and status conference transcript re labor concerns (3.0); review district case law and materials re same (1.4); telephone conference with S. Schultz re bid procedures motion and labor issues (.5); emails with C. Hiner and J. Chatalian re same (.2). | 5.30 | $6,784.00 |
| 08/17/20 | EDM | Review Committee, Sandy Hook Families, and | 0.80 | $772.00 |

| Date | Tkpr | | Hours | Value |
|------|------|---|-------|-------|
| | | UMWA's objections to bid procedures (.6) and debtors' reply re same (.2). | | |
| 08/17/20 | SLS | Review cash collateral proposal (.3); email with S. Warren regarding same (.1). | 0.40 | $638.00 |
| 08/17/20 | SLS | Telephone call with L. Leyden regarding labor issues. | 0.50 | $797.50 |
| 08/17/20 | SLS | Review UCC objection to bid procedures order (.5); review Sandy Hook Families' objection to same (.4); review union's objection to same (.4); review omnibus reply to objections to bid procedures order (.8). | 2.10 | $3,349.50 |
| 08/18/20 | MLB | Prepare for and participate in hearing (partial). | 1.80 | $2,871.00 |
| 08/18/20 | CHH | Emails with J. Newdeck re earnings call (.2); review materials and emails re same (.1). | 0.30 | $232.50 |
| 08/18/20 | SBK | Review email from S. Schultz re sale process milestones. | 0.20 | $319.00 |
| 08/18/20 | LHL | Attend bid procedures hearing (1.9); review documents in preparation for same (.9). | 2.80 | $3,584.00 |
| 08/18/20 | EDM | Attend bid procedures hearing (partial). | 1.80 | $1,737.00 |
| 08/18/20 | EDM | Draft committee meeting minutes. | 2.60 | $2,509.00 |
| 08/18/20 | JFN | Call with O'Melveny re cash collateral (.2); review materials related to same (.2). | 0.40 | $478.00 |
| 08/18/20 | JFN | Emails with C. Hiner re quarterly company report teleconference. | 0.20 | $239.00 |
| 08/18/20 | SLS | Participate in hearing (1.9); follow-up call with S. Warren regarding same (.3). | 2.20 | $3,509.00 |
| 08/19/20 | CHH | Emails with J. Newdeck re restructuring committee call. | 0.30 | $232.50 |
| 08/19/20 | SBK | Telephone conference with S. Schultz re revised sale process schedule (.3); review status conference transcript re same (.3). | 0.60 | $957.00 |
| 08/19/20 | SBK | Attend pre-call with Akin, O'Melveny, M-III and Ducera (.5); email to S. Schultz re same (.1); telephone conference with restructuring committee (.9). | 1.50 | $2,392.50 |
| 08/19/20 | EDM | Attend precall with Akin, Ducera, O'Melveny, and M-III (.5); attend restructuring committee call (.9); draft restructuring committee minutes (4.8). | 6.20 | $5,983.00 |
| 08/19/20 | JFN | Emails with C. Hiner re upcoming restructuring committee meeting (.3); prepare agenda re same (.1, .1); emails with O'Melveny, Ducera, and M-III re same (.1, .1); review liquidity materials for call (.4); follow up communications with O'Melveny, Ducera, and M-III re same (.1, .1, .1); participate in precall with Akin, O'Melveny, Ducera, and M-III (.5); participate in restructuring committee call (.9). | 2.80 | $3,346.00 |
| 08/19/20 | SLS | Call with S. Kuhn re sale timeline. Pre-call with O'Melveny, M-III, and Ducera regarding same (.5); participate in special committee call (.9). | 1.70 | $2,711.50 |
| 08/20/20 | EDM | Draft restructuring committee minutes. | 3.10 | $2,991.50 |
| 08/20/20 | JFN | Review materials re UCC lien investigation request. | 0.20 | $239.00 |
| 08/21/20 | CHH | Review Q2 earnings materials ahead of call (.2); attend Q2 earning call (.2); email summary to S. Schultz and J. Newdeck re same (.2). | 0.60 | $465.00 |
| 08/21/20 | CHH | Emails with J. Newdeck and A. Praestholm re discovery requests and review materials re same. | 0.30 | $232.50 |
| 08/21/20 | SBK | Emails with Ducera re potential bidder request. | 0.30 | $478.50 |
| 08/21/20 | SBK | Telephone conference with S. Schultz, J. Newdeck and E. McGrady re UCC document request. | 0.50 | $797.50 |
| 08/21/20 | EDM | Call with S. Schultz, J. Newdeck, and S. Kuhn re | 0.80 | $772.00 |

| Date | Tkpr | | Hours | Value |
|------|------|---|-------|-------|
| | | UCC document request (.5); compile committee minutes in connection with document production (.3). | | |
| 08/21/20 | JFN | Call with S. Schultz, S. Kuhn, and E. McGrady re UCC document request (.5); emails with C. Hiner and A. Praestholm re same and review materials re same (.3). | 0.80 | $956.00 |
| 08/21/20 | ACP | Emails with J. Newdeck and C. Hiner re production of special committee minutes in connection with committee investigation (.3); review materials re same (.2). | 0.50 | $325.00 |
| 08/21/20 | SLS | Call with S. Kuhn, J. Newdeck and E. McGrady regarding UCC information request. | 0.50 | $797.50 |
| 08/23/20 | ACP | Apply redactions to minutes of Special Committee meetings for production to the UCC. | 0.60 | $390.00 |
| 08/23/20 | SLS | Telephone call with S. Warren regarding preliminary indications of interest. | 0.30 | $478.50 |
| 08/24/20 | CHH | Review materials re indications of interest and sale update from Ducera (.9); review bid procedures order re S. Schultz inquiry and calendar same (.3); review emails from S. Schultz and Ducera re sale update call (.1). | 1.30 | $1,007.50 |
| 08/24/20 | CHH | Coordinate restructuring committee call. | 0.20 | $155.00 |
| 08/24/20 | SBK | Review summary deck from Ducera re indications of interest (.3); telephone conference with S. Schultz and E. McGrady re same (.4). | 0.70 | $1,116.50 |
| 08/24/20 | EDM | Review indications of interest (.9); call with S. Kuhn and S. Schultz re same (.4). | 1.30 | $1,254.50 |
| 08/24/20 | ACP | Apply redactions to minutes of the Special Committee in connection with UCC investigation. | 1.60 | $1,040.00 |
| 08/24/20 | SLS | Review information regarding indications of interest (.7); telephone call with S. Kuhn and E. McGrady regarding same (.4). | 1.10 | $1,754.50 |
| 08/25/20 | CHH | Attend advisors call with Akin, O'Melveny, and Ducera re sales update (partial). | 0.60 | $465.00 |
| 08/25/20 | CHH | Review document production (1.7) and emails with A. Praestholm re same (.2); emails with J. Newdeck and A. Praestholm re same (.3); review J. Newdeck inquiries re same (.2) and A. Praestholm emails re same (.1); review and circulate UCC's 2004 motion (.2); summarize same re S. Schultz inquiry (.2); emails to S. Schultz re same (.1, .1). | 3.10 | $2,402.50 |
| 08/25/20 | CHH | Emails with S. Schultz and J. Newdeck re restructuring committee call and coordinate same. | 0.20 | $155.00 |
| 08/25/20 | HBJ | Further review of tax audit and other tax issues. | 0.20 | $248.00 |
| 08/25/20 | SBK | Review and circulate comments to draft restructuring committee minutes. | 1.20 | $1,914.00 |
| 08/25/20 | SBK | Telephone conference with Akin, Ducera and O'Melveny re update on bid process and indication of interests (partial). | 0.50 | $797.50 |
| 08/25/20 | EDM | Call with Akin, Ducera, and O'Melveny re indications of interest and other sale process issues (.7); review indications of interests (.7). | 1.40 | $1,351.00 |
| 08/25/20 | JFN | Emails with A. Praestholm and C. Hiner re UCC discovery requests (.3); review materials for production (.8) and follow up emails with A. Praestholm and C. Hiner re same (.2). | 1.30 | $1,553.50 |
| 08/25/20 | JFN | Review indication of interests (.7); attend call with Akin, Ducera, and O'Melveny re same (.7); review | 2.00 | $2,390.00 |

| Date | Tkpr | | Hours | Value |
|------|------|---|-------|-------|
| | | other sale update materials re same (.6). | | |
| 08/25/20 | ACP | Prepare minutes of the Special Committee for production to the UCC (.2); emails with C. Hiner re same (.2); emails with J. Newdeck and C. Hiner re same (.3). | 0.70 | $455.00 |
| 08/25/20 | SLS | Call with Ducera, O'Melveny and Akin regarding indications of interest. | 0.70 | $1,116.50 |
| 08/25/20 | SLS | Telephone call with S. Warren regarding UCC's 2004 motion (.1); email to C. Hiner regarding same (.1). | 0.20 | $319.00 |
| 08/26/20 | SMC | Prepare committee minutes for production. | 0.30 | $99.00 |
| 08/26/20 | CHH | Review motion to vacate lease rejection order and coordinate calendar re hearing re same. (.3); review and circulate bankruptcy administrator's motion to appoint fee examiner (.2); review and circulate sandy hook families' report regarding discovery and 2004 motion (.2). | 0.70 | $542.50 |
| 08/26/20 | CHH | Emails with J. Newdeck re response to 2004 motion (.1, .1, .1); review draft materials re same (.3); draft joinder to objection to 2004 motion and research re same (2); review J. Newdeck email to restructuring committee re same and emails re same (.2); emails with D. Meek re 2004 response (.2); review O'Melveny draft objection to 2004 motion (.3); edit joinder re same (.3); emails with S. Schultz and J. Newdeck re same (.2); finalize joinder (.8); review emails from O'Melveny re same and committee discussions (.2). | 4.80 | $3,720.00 |
| 08/26/20 | SBK | Emails with E. McGrady re proposed redacted restructuring committee minutes for production (.2); review redacted minutes (.5); follow-up with E. McGrady re same (.1). | 0.80 | $1,276.00 |
| 08/26/20 | EDM | Emails with S. Kuhn re restructuring committee minutes (.2); review and revise committee minutes (1.3); call with S. Kuhn re same (.1). | 1.60 | $1,544.00 |
| 08/26/20 | JFN | Review UCC 2004 motion and discovery requests (.5, .2); email with S. Schultz re same (.1); draft objection points (1.6) and review precedent (.6) re same; emails with O'Melveny re status of draft objection to same (.3); email restructuring committee re same (.2, .2); review draft joinder/objection (.2, .1) and emails with C. Hiner re same (.1, .1); review Debtors' draft objection (.2) and further emails with C. Hiner re same (.1); emails with S. Schultz and C. Hiner re UCC production (.2) and with O'Melveny (.2); review production issues related to same (.2). | 5.10 | $6,094.50 |
| 08/26/20 | ACP | Prepare minutes of the Special Committee for production to the UCC. | 0.30 | $195.00 |
| 08/26/20 | SLS | Review outline of proposed 2004 response (.2); email with J. Newdeck regarding same (.1); review Special Committee note regarding same (.1); telephone call with J. Taylor regarding same (.2); review Debtors' objection to 2004 motion (.3); review Special Committee draft joinder to same (.3); review Debtors' objection to Sandy Hook Families' 2004 motion (.4); review Sandy Hook Families' statement regarding 2004 motion (.6); emails with J. Newdeck and C. Hiner re Special Committee response (.2). | 2.40 | $3,828.00 |
| 08/27/20 | CHH | Review and circulate Sandy Hook Families' reply to | 0.70 | $542.50 |

| Date | Tkpr | | Hours | Value |
|------|------|---|-------|-------|
| | | 2004 motion (.2); review and circulate Seguin motion for relief from stay (.2); Review interim compensation procedures (.2); email to J. Newdeck and S. Schultz re same (.1). | | |
| 08/27/20 | CHH | Review agenda and emails re same (.1); review materials from Ducera in preparation for restructuring committee call (.4); attend restructuring committee precall with Akin, O'Melveny, and Ducera (.5); attend restructuring committee call (1.2). | 2.20 | $1,705.00 |
| 08/27/20 | CHH | Attend hearing telephonically (partial). | 1.60 | $1,240.00 |
| 08/27/20 | SBK | Review restructuring committee meeting materials in preparation for restructuring committee call (.3); attend pre-call with Akin, O'Melveny and Ducera re prep for restructuring committee call (.5); attend restructuring committee call (1.2). | 2.00 | $3,190.00 |
| 08/27/20 | EDM | Pre-call with Akin, O'Melveny, and Ducera advisors (.5); attend restructuring committee call (1.2). | 1.70 | $1,640.50 |
| 08/27/20 | JFN | Review global notes and filed schedules/statement (1.8); email to S. Schultz re same (.2). | 2.00 | $2,390.00 |
| 08/27/20 | JFN | Attend hearing. | 1.80 | $2,151.00 |
| 08/27/20 | JFN | Review materials for restructuring committee call (.5); consider agenda items for restructuring committee call (.2); email agenda to O'Melveny, Ducera, and M-III (.1) and restructuring committee (.1); participate in precall with Akin, O'Melveny, and Ducera (.5); participate in restructuring committee call (1.2). | 2.60 | $3,107.00 |
| 08/27/20 | SLS | Participate in hearing. | 1.80 | $2,871.00 |
| 08/27/20 | SLS | Participate in precall with Akin, O'Melveny, and Ducera (.5) and call (1.2) with special committee. | 1.70 | $2,711.50 |
| 08/28/20 | CHH | Review emails and comments from E. McGrady and S. Schultz re revised asset purchase agreement (.2); review S. Kuhn inquiry re 8/27 hearing (.2); email to S. Kuhn re same (.1). | 0.50 | $387.50 |
| 08/28/20 | SBK | Review transcript of August 27 hearing (.4); email to C. Hiner re same (.1); Call with E. McGrady re asset purchase agreement (.4). | 0.90 | $1,435.50 |
| 08/28/20 | EDM | Review form APA (.3); call with S. Kuhn re same (.4); calls with Committee and O'Melveny re same (.3, .2). | 1.20 | $1,158.00 |
| 08/28/20 | SLS | Review draft 2004 order for restructuring committee. | 0.30 | $478.50 |
| 08/28/20 | SLS | Review materials regarding liquidation of real property (.5); telephone call with S. Warren regarding same (.2); review updated materials regarding sale process and additional indications of interests (.9). | 1.60 | $2,552.00 |
| 08/30/20 | CHH | Review new indication of interest materials from Ducera. | 0.20 | $155.00 |
| 08/30/20 | SBK | Review latest indications of interests from Ducera (.2); email to E. McGrady re same (.2). | 0.40 | $638.00 |
| 08/31/20 | JMC | Correspondences with L. Leyden, G. O'Donnell, and J. Kohn re labor materials (.5); review revised labor documents re same (.5). | 1.00 | $975.00 |
| 08/31/20 | CHH | Emails with J. Newdeck re UCC 2004 motion (.1, .1); review docket and O'Melveny emails re same (.1). | 0.30 | $232.50 |
| 08/31/20 | SBK | Emails with E. McGrady re latest indications of interest (.2); review same (.1). | 0.30 | $478.50 |
| 08/31/20 | LHL | Review and comment on labor documents (3.0); correspond with J. Kohn, J. Chatalian and G. O'Donnell re same (.5). | 3.50 | $4,480.00 |

| Date | Tkpr | | Hours | Value |
|------|------|---|-------|-------|
| 08/31/20 | EDM | Emails with S. Kuhn re indication of interests (.2); review indications of interests (.4). | 0.60 | $579.00 |
| 08/31/20 | JFN | Emails with C. Hiner re status of UCC 2004 motion (.1, .1); review adjournment order (.1); emails with O'Melveny re status of UCC 2004 motion (.1, .1). | 0.50 | $597.50 |
| 08/31/20 | GMO | Review revised labor documents (.1) and correspond with L. Leyden, J. Kohn, and J. Chatalian re same (.5). | 0.60 | $435.00 |
| 08/31/20 | SLS | Telephone call with S. Warren regarding potential stalking horse and other sale related issues (.4); email update to S. Kuhn, E. McGrady, J. Newdeck and C. Hiner regarding same (.1). | 0.50 | $797.50 |

|  |  | Total Hours | 245.30 |
|--|--|-------------|--------|

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| SARAH L. SCHULTZ | 47.20 | at | $1595.00 | = | $75,284.00 |
| HOWARD B. JACOBSON | 1.70 | at | $1240.00 | = | $2,108.00 |
| STEPHEN B. KUHN | 24.40 | at | $1595.00 | = | $38,918.00 |
| LAUREN H. LEYDEN | 17.90 | at | $1280.00 | = | $22,912.00 |
| ANNE E. BORKOVIC | 1.00 | at | $1015.00 | = | $1,015.00 |
| MARTY L. BRIMMAGE JR. | 1.80 | at | $1595.00 | = | $2,871.00 |
| ERICA D. MCGRADY | 50.40 | at | $965.00 | = | $48,636.00 |
| JOANNA F. NEWDECK | 39.30 | at | $1195.00 | = | $46,963.50 |
| JON M. CHATALIAN | 4.20 | at | $975.00 | = | $4,095.00 |
| SHARON DAVIDOV | 1.90 | at | $1010.00 | = | $1,919.00 |
| GRACE M. O'DONNELL | 1.40 | at | $725.00 | = | $1,015.00 |
| CHANCE H. HINER | 48.90 | at | $775.00 | = | $37,897.50 |
| AMANDA PRAESTHOLM | 3.70 | at | $650.00 | = | $2,405.00 |
| BRENDA R. KEMP | 1.20 | at | $370.00 | = | $444.00 |
| SUZANNE M. CSIZMADIA | 0.30 | at | $330.00 | = | $99.00 |

|  | Current Fees | $286,582.00 |
|--|--------------|-------------|

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|------|---|-------|
| 07/28/20 | Court Cost   VENDOR: SARAH L. SCHULTZ INVOICE#: 4226274507282206 DATE: 7/28/2020 Court Costs, 07/28/20, Certificate of Good Standing, U.S. District Court | 19.00 |

|  | Current Expenses | $19.00 |
|--|------------------|--------|

|  | **Total Amount of This Invoice** | **$286,601.00** |
|--|----------------------------------|-----------------|



**Akin Gump**
Strauss Hauer & Feld LLP

**REMITTANCE COPY**

**Return with Payment**

INDEPENDENT DIRECTORS OF THE BOARD OF REMINGTON OUTDOOR
COMPANY, INC.
ATTN: JEFF BROWN
100 ELECTRONICS BLVD SW
HUNTSVILLE, AL 35824

| | |
|---|---|
| Client Number: | 102253 |
| Invoice Number: | 1907332 |
| Invoice Date: | 10/27/20 |

FED I.D. NO.  75-1338644

Total Amount of This Invoice $286,601.00

**Summary of Accounts Receivable:**

| Date | Invoice # | Amount | Credits | Balance |
|---|---|---|---|---|
| | | $0 | $0 | $0 |

Prior Balance Due $0

Total Balance Due Upon Receipt $286,601.00

Please let us know promptly should your records reflect a different balance.

# REMITTANCE COPY

## Return with Payment

| | | |
|---|---|---|
| INDEPENDENT DIRECTORS OF THE BOARD OF REMINGTON OUTDOOR COMPANY, INC. | Invoice Number | 1907332 |
| ATTN: JEFF BROWN | Invoice Date | 10/27/20 |
| 100 ELECTRONICS BLVD SW | Client Number | 102253 |
| HUNTSVILLE, AL 35824 | Matter Number | 0001 |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

## AKIN GUMP STRAUSS HAUER & FELD LLP

DEPT 2909
Carol Stream, IL 60132-2909

If sending remittance via Overnight Courier
please remit to:

## CITICORP SERVICES, INC.

Third Floor Lockbox
DEPT 2909
8430 West Bryn Mawr Avenue
Chicago, IL 60631

If sending remittance via Wire
Please use the following instructions:

## AKIN GUMP STRAUSS HAUER & FELD LLP

## CITI PRIVATE BANK

1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 102253/0001, Invoice No. 1907332

(For wires originating outside the US reference Swift ID# CITIUS33)

# EXHIBIT B



INDEPENDENT DIRECTORS OF THE BOARD OF REMINGTON OUTDOOR COMPANY, INC.
ATTN: JEFF  BROWN
100 ELECTRONICS BLVD SW
HUNTSVILLE, AL 35824

| | |
|---|---|
| Invoice Number | 1907332 |
| Invoice Date | 10/27/20 |
| Client Number | 102253 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | General Case Administration | 12.10 | $9,353.50 |
| 008 | Court Hearings | 33.60 | $40,910.00 |
| 009 | Financial Reports and Analysis | 3.10 | $3,326.50 |
| 010 | DIP, Cash Collateral Usage and Exit Financing | 6.30 | $9,048.50 |
| 017 | General Adversary Proceedings/Litigation Matters | 27.50 | $28,344.50 |
| 018 | Tax Issues | 4.30 | $4,903.50 |
| 019 | Labor Issues/Employee Benefits | 22.90 | $26,881.00 |
| 020 | Board Meetings and Communications | 55.90 | $68,541.50 |
| 023 | Asset Depositions and Liquidation/363 Asset Sales | 77.80 | $93,486.00 |
| 033 | Regulatory Issues | 1.80 | $1,787.00 |
| | TOTAL | 245.30 | $286,582.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

|                        | Value       |
|------------------------|-------------|
| Filing Fees            | $19.00      |
| Current Expenses       | $19.00      |
| **Total Amount of This Invoice** | **$286,601.00** |

| | | |
|---|---|---|
| INDEPENDENT DIRECTORS OF THE BOARD OF REMINGTON OUTDOOR COMPANY, INC. | Invoice Number | 1907332 |
| ATTN: JEFF  BROWN | Invoice Date | 10/27/20 |
| 100 ELECTRONICS BLVD SW | Client Number | 102253 |
| HUNTSVILLE, AL 35824 | Matter Number | 0001 |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

### AKIN GUMP STRAUSS HAUER & FELD LLP
DEPT 2909
Carol Stream, IL 60132-2909

If sending remittance via Overnight Courier
please remit to:

### CITICORP SERVICES, INC.
Third Floor Lockbox
DEPT 2909
8430 West Bryn Mawr Avenue
Chicago, IL 60631

If sending remittance via Wire
Please use the following instructions:

### AKIN GUMP STRAUSS HAUER & FELD LLP
### CITI PRIVATE BANK
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 102253/0001, Invoice No. 1907332

(For wires originating outside the US reference Swift ID# CITIUS33)